**Fill in this information to identify the case:**

Debtor Name  GRDN Hospitality, LLC, d/b/a Three Weavers Brewing C11

United States Bankruptcy Court for the: _____ District of _____

Case number: 2:25-bk-16321-DS

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:  March 2026

Date report filed:  04/24/2026
MM / DD / YYYY

Line of business: Brewery

NAISC code:  312120

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Lynne Weaver

Original signature of responsible party

Printed name of responsible party  Lynne Weaver

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  GRDN Hospitality, LLC, d/b/a Three Weavers Brewing C▯     Case number 2:25-bk-16321-DS

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 13,189.31

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.

$ 359,459.66

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.

− $ 320,807.82

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*

+ $ 38,651.83

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 43,026.74

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ _____

*(Exhibit E)*

Debtor Name  GRDN Hospitality, LLC, d/b/a Three Weavers Brewing Q▮    Case number 2:25-bk-16321-DS

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                                                                         $ _____

     (*Exhibit F*)

## 5. Employees

26. What was the number of employees when the case was filed?                                                                                14

27. What is the number of employees as of the date of this monthly report?                                                               12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                         $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ _____

30. How much have you paid this month in other professional fees?                                                                    $ _____

31. How much have you paid in total other professional fees since filing the case?                                             $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                                                $ _____

36. Total projected cash disbursements for the next month:                                                                      - $ _____

37. Total projected net cash flow for the next month:                                                                                = $ _____

Debtor Name  GRDN Hospitality, LLC, d/b/a Three Weavers Brewing C̲o̲     Case number 2:25-bk-16321-DS

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ❑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ❑ 39. Bank reconciliation reports for each account.

- ❑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ❑ 41. Budget, projection, or forecast reports.

- ❑ 42. Project, job costing, or work-in-progress reports.

| | | Date | 04/21/2026 |
| | | Time | 8:59PM |

# Profit and Loss Statement

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Revenues** | | |
| | | |
| REV - Revenues | | |
| | | |
| 40000 - Revenue (Brewery) | | |
| | | |
| 40005-01 - Sales - Packaged Beer (INGLEWOOD BREW) | $ 8,197.36 | $ 8,197.36 |
| 40010-01 - Sales - Kegged Beer (INGLEWOOD BREW) | $ 8,039.88 | $ 8,039.88 |
| 40040-01 - Sales - Raw Materials (INGLEWOOD BREW) | $ 135.00 | $ 135.00 |
| | _____ | _____ |
| Total 40000 - Revenue (Brewery) | $ 16,372.24 | $ 16,372.24 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 40001 - Revenue (Brewery 25) | | |
| | | |
| 40005-11 - Sales - Packaged Beer (IW BREW 25) | $ 41,486.53 | $ 41,486.53 |
| 40010-11 - Sales - Kegged Beer (IW BREW 25) | $ 50,194.16 | $ 50,194.16 |
| 40035-11 - Sales - POS & Merchandise (IW BREW 25) | $ 1,260.00 | $ 1,260.00 |
| 40040-11 - Sales - Raw Materials (IW BREW 25) | $ 864.10 | $ 864.10 |
| 40045-11 - Sales - Packaging (IW BREW 25) | $ 8,346.40 | $ 8,346.40 |
| 40050-11 - Sales - Beer in Process (IW BREW 25) | $ 1,463.71 | $ 1,463.71 |
| | _____ | _____ |
| Total 40001 - Revenue (Brewery 25) | $ 103,614.90 | $ 103,614.90 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 40100 - Returns & Allowances (Inglewood Brewery) | | |
| | | |
| | _____ | _____ |
| Total 40100 - Returns & Allowances (Inglewood Brewery) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

Date      04/21/2026

Time      8:59PM

### From   01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 40101 - Returns & Allowances (Inglewood Brew 25) | | |
| 40120-11 - Sales - Keg Deposits/Credits (IW BREW 25) | $ 60.00 | $ 60.00 |
| Total 40101 - Returns & Allowances (Inglewood Brew 25) | $ 60.00 | $ 60.00 |
| 41002 - Revenue (Taproom) | | |
| Total 41002 - Revenue (Taproom) | | |
| 41001 - Revenue (Taproom 25) | | |
| 41010-12 - Sales - Taproom Food (IW TR 25) | $ 1,044.25 | $ 1,044.25 |
| 41015-12 - Sales - Taproom Draft Beer (IW TR 25) | $ 137,856.23 | $ 137,856.23 |
| 41020-12 - Sales - Taproom Retail Beer (IW TR 25) | $ 18,777.53 | $ 18,777.53 |
| 41025-12 - Sales - Taproom Draft Seltzer (IW TR 25) | $ 13,294.16 | $ 13,294.16 |
| 41030-12 - Sales - Taproom Retail Seltzer (IW TR 25) | $ 2,145.70 | $ 2,145.70 |
| 41040-12 - Sales - Taproom Non-alcoholic Beverages (IW TR 25) | $ 1,169.20 | $ 1,169.20 |
| 41045-12 - Sales - Retail Merchandise (IW TR 25) | $ 367.24 | $ 367.24 |
| 41050-12 - Sales - Taproom Private Party Fees (IW TR 25) | $ 2,136.30 | $ 2,136.30 |
| 41055-12 - Sales - Taproom Discounts (IW TR 25) | $ (5,435.63) | $ (5,435.63) |
| 41065-12 - Sales - Taproom Vending Machine Games (IW TR 25) | $ 37.70 | $ 37.70 |
| Total 41001 - Revenue (Taproom 25) | $ 171,392.68 | $ 171,392.68 |
| 42003 - Revenue (Hollywood Park Brew) | | |

Continue

# Profit and Loss Statement

Date    04/21/2026

Time    8:59PM

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 42003 - Revenue (Hollywood Park Brew) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 42103 - Returns & Allowances (Hollywood Park Brewery) | | |
| | _____ | _____ |
| Total 42103 - Returns & Allowances (Hollywood Park Brewery) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 43004 - Revenue (Hollywood Park Taproom) | | |
| | _____ | _____ |
| Total 43004 - Revenue (Hollywood Park Taproom) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total REV - Revenues** | $ 291,439.82 | $ 291,439.82 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| REV-SYS - System Revenues | | |
| 49000 - System Revenues | | |
| 49990-99 - System Revenues (SYS) | $ 210.00 | $ 210.00 |
| | _____ | _____ |
| Total 49000 - System Revenues | $ 210.00 | $ 210.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total REV-SYS - System Revenues** | $ 210.00 | $ 210.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |

Continue

# Profit and Loss Statement

| | Date | 04/21/2026 |
|---|---|---|
| | Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total Revenues | $ 291,649.82 | $ 291,649.82 |
| | | |
| **Cost of Sales** | | |
| | | |
| COGS-B - COGS Inglewood Brewery | | |
| | | |
| 50000 - COGS - Brewery | | |
| | | |
| 50005-01 - COGS - Packaged Beer (INGLEWOOD BREW) | $ (19,203.96) | $ (19,203.96) |
| 50010-01 - COGS - Kegged Beer (INGLEWOOD BREW) | $ (14,223.60) | $ (14,223.60) |
| 50055-01 - COGS - POS and Merchandise (INGLEWOOD BREW) | $ (465.00) | $ (465.00) |
| 50060-01 - COGS - Raw Materials (INGLEWOOD BREW) | $ (59.33) | $ (59.33) |
| 50065-01 - COGS - Packaging (INGLEWOOD BREW) | $ (9,954.63) | $ (9,954.63) |
| 50075-01 - COGS - CO2 & Oxygen (INGLEWOOD BREW) | $ (1,329.26) | $ (1,329.26) |
| | _____ | _____ |
| Total 50000 - COGS - Brewery | $ (45,235.78) | $ (45,235.78) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 50001 - COGS - Inglewood Brewery 25 | | |
| | | |
| 50015-11 - COGS - Packaged Seltzer (IW BREW 25) | $ (243.98) | $ (243.98) |
| 50075-11 - COGS - CO2 & Oxygen (IW BREW 25) | $ (3,143.90) | $ (3,143.90) |
| | _____ | _____ |
| Total 50001 - COGS - Inglewood Brewery 25 | $ (3,387.88) | $ (3,387.88) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 50100 - COGS - Inv Adjustments Brewery | | |
| | | |
| 50105-01 - Inv Adjustment - Beer In-Process - Wort (INGLEWOOD BREW) | $ (286.00) | $ (286.00) |
| 50125-01 - Inv Adjustment - Beer In-Process - Bright Beer (INGLEWOOD BREW) | $ (58.59) | $ (58.59) |
| 50130-01 - Inv Adjustment - Finished Goods (INGLEWOOD BREW) | $ (195.30) | $ (195.30) |
| 50135-01 - Inv Adjustment - Raw Materials (INGLEWOOD BREW) | $ 396.54 | $ 396.54 |

Continue

# Profit and Loss Statement

| | |
|---|---|
| Date | 04/21/2026 |
| Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 50140-01 - Inv Adjustment - Packaging (INGLEWOOD BREW) | $ (84,762.97) | $ (84,762.97) |
| | _____ | _____ |
| Total 50100 - COGS - Inv Adjustments Brewery | $ (84,906.32) | $ (84,906.32) |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50101 - COGS - Inv Adjustments Brew 25 | | |
| | _____ | _____ |
| Total 50101 - COGS - Inv Adjustments Brew 25 | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50200 - COGS - WIP Variance | | |
| | _____ | _____ |
| Total 50200 - COGS - WIP Variance | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50201 - COGS - WIP Variance Brew 25 | | |
| | _____ | _____ |
| Total 50201 - COGS - WIP Variance Brew 25 | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 52000 - COGS (Inglewood Brew) | | |
| 52030-01 - WIP Variance - Finished Goods (INGLEWOOD BREW) | $ (210.26) | $ (210.26) |
| | _____ | _____ |
| Total 52000 - COGS (Inglewood Brew) | $ (210.26) | $ (210.26) |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50300 - MFG Labor Cost | | |

Continue

# Profit and Loss Statement

| | Date | 04/21/2026 |
|---|---|---|
| | Time | 8:59PM |

## From 01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 50300 - MFG Labor Cost | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50301 - MFG Labor Cost Brew 25 | | |
| 50310-11 - Direct Labor - Cellar (IW BREW 25) | $ (15,239.25) | $ (15,239.25) |
| 50325-11 - Direct Labor - Warehouse (IW BREW 25) | $ (6,840.57) | $ (6,840.57) |
| 50360-11 - Contract Labor - Tolling (IW BREW 25) | $ (4,674.42) | $ (4,674.42) |
| | _____ | _____ |
| Total 50301 - MFG Labor Cost Brew 25 | $ (26,754.24) | $ (26,754.24) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50500 - MFG Overhead COGS | | |
| 50525-01 - Freight (INGLEWOOD BREW) | $ (123.40) | $ (123.40) |
| | _____ | _____ |
| Total 50500 - MFG Overhead COGS | $ (123.40) | $ (123.40) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50501 - MFG Overhead COGS Brew 25 | | |
| 50505-11 - Brewery Supplies (IW BREW 25) | $ (2,358.50) | $ (2,358.50) |
| 50515-11 - Rent (IW BREW 25) | $ (36,600.00) | $ (36,600.00) |
| 50525-11 - Freight (IW BREW 25) | $ (800.00) | $ (800.00) |
| 50535-11 - Brewery Admin Salary (IW BREW 25) | $ (41,703.20) | $ (41,703.20) |
| 50540-11 - E-Invoice Processing Fees (IW BREW 25) | $ (72.75) | $ (72.75) |
| | _____ | _____ |
| Total 50501 - MFG Overhead COGS Brew 25 | $ (81,534.45) | $ (81,534.45) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50600 - Taxes (Brewery) | | |

Continue

# Profit and Loss Statement

| | Date | 04/21/2026 |
|---|---|---|
| | Time | 8:59PM |

## From 01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 50600 - Taxes (Brewery) | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50601 - Taxes (Brewery 25) | | |
| | _____ | _____ |
| Total 50601 - Taxes (Brewery 25) | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50700 - Depreciation & Amortization (Brewery) | | |
| | _____ | _____ |
| Total 50700 - Depreciation & Amortization (Brewery) | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50701 - Depreciation & Amortization (Brewery 25) | | |
| | _____ | _____ |
| Total 50701 - Depreciation & Amortization (Brewery 25) | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total COGS-B - COGS Inglewood Brewery** | $ (242,152.33) | $ (242,152.33) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| COGS-R1 - COGS (Taproom) | | |
| 51000 - COGS - (Taproom) | | |
| 51010-02 - COGS - Restaurant Food (INGLEWOOD TR) | $ (282.00) | $ (282.00) |

Continue

# Profit and Loss Statement

Date    04/21/2026

Time    8:59PM

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 51015-02 - COGS - Restaurant Draft Beer (INGLEWOOD TR) | $ (319.54) | $ (319.54) |
| 51020-02 - COGS - Restaurant Retail Beer (INGLEWOOD TR) | $ (95.70) | $ (95.70) |
| | _____ | _____ |
| Total 51000 - COGS - (Taproom) | $ (697.24) | $ (697.24) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 51001 - COGS - (Taproom 25) | | |
| 51010-12 - COGS - Restaurant Snacks (IW TR 25) | $ (378.86) | $ (378.86) |
| 51015-12 - COGS - Restaurant Draft Beer (IW TR 25) | $ (6,065.03) | $ (6,065.03) |
| 51020-12 - COGS - Restaurant Retail Beer (IW TR 25) | $ (3,579.93) | $ (3,579.93) |
| 51025-12 - COGS - Restaurant Draft Seltzer (IW TR 25) | $ (269.62) | $ (269.62) |
| 51030-12 - COGS - Restaurant Retail Seltzer (IW TR 25) | $ (1,157.40) | $ (1,157.40) |
| 51040-12 - COGS - Restaurant Non-alcoholic Beverages (IW TR 25) | $ (478.68) | $ (478.68) |
| 51045-12 - COGS - Retail Merchandise (IW TR 25) | $ (225.39) | $ (225.39) |
| | _____ | _____ |
| Total 51001 - COGS - (Taproom 25) | $ (12,154.91) | $ (12,154.91) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 51200 - Taxes - (Taproom) | | |
| | _____ | _____ |
| Total 51200 - Taxes - (Taproom) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 51201 - Taxes - (Taproom 25) | | |
| | _____ | _____ |
| Total 51201 - Taxes - (Taproom 25) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |

Continue

**Profit and Loss Statement**

Date      04/21/2026

Time      8:59PM

**From   01/01/2026 To 03/31/2027**

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Total COGS-R1 - COGS (Taproom)** | $ (12,852.15) | $ (12,852.15) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| COGS-R2 - COGS Hollywood Park Brewery | | |
| | | |
| 51003 - COGS - (Retail 2) | | |
| | _____ | _____ |
| Total 51003 - COGS - (Retail 2) | - - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 52100 - COGS - Inv Adjustments | | |
| | _____ | _____ |
| Total 52100 - COGS - Inv Adjustments | - - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 52200 - COGS - WIP Variance | | |
| | _____ | _____ |
| Total 52200 - COGS - WIP Variance | - - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 52300 - MFG Labor Cost | | |
| | _____ | _____ |
| Total 52300 - MFG Labor Cost | - - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 52400 - MFG Overhead COGS | | |
| | _____ | _____ |

Page    9     Continued on next page

Continue

**Profit and Loss Statement**

Date 04/21/2026

Time 8:59PM

**From 01/01/2026 To 03/31/2027**

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total 52400 - MFG Overhead COGS | - - - - - - - - - - - - | - - - - - - - - - - - |
| 52500 - Taxes (Retail 2) | | |
| Total 52500 - Taxes (Retail 2) | - - - - - - - - - - - - | - - - - - - - - - - - |
| 52600 - Depreciation & Amortization (Retail 2) | | |
| Total 52600 - Depreciation & Amortization (Retail 2) | - - - - - - - - - - - - | - - - - - - - - - - - |
| **Total COGS-R2 - COGS Hollywood Park Brewery** | - - - - - - - - - - - - | - - - - - - - - - - - |
| COGS-R2- - COGS (Retail 2) | | |
| 53004 - COGS - (Retail 2) | | |
| Total 53004 - COGS - (Retail 2) | - - - - - - - - - - - - | - - - - - - - - - - - |
| 53104 - Taxes (Retail 2) | | |
| Total 53104 - Taxes (Retail 2) | - - - - - - - - - - - - | - - - - - - - - - - - |

Continue

**Profit and Loss Statement**

| | |
|---|---|
| Date | 04/21/2026 |
| Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| **Total COGS-R2- - COGS (Retail 2)** | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| COGS-SYS - System COGS | | |
| 59000 - System COGS | | |
| 59990-99 - System COGS - Suspense Account (SYS) | $ (772.80) | $ (772.80) |
| | _____ | _____ |
| Total 59000 - System COGS | $ (772.80) | $ (772.80) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total COGS-SYS - System COGS** | $ (772.80) | $ (772.80) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| Total Cost of Sales | $ (255,777.28) | $ (255,777.28) |
| | _____ | _____ |
| **Gross Profit** | $ 35,872.54 | $ 35,872.54 |
| **Expenses** | | |
| EXP - General & Administrative | | |
| 60000 - General Labor (CORP) | | |
| | _____ | _____ |
| Total 60000 - General Labor (CORP) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 60001 - General Labor (CORP 25) | | |

Continue

# Profit and Loss Statement

| | |
|---|---|
| Date | 04/21/2026 |
| Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 60010-10 - Executive, Administrative & Support Labor (CORP 25) | $ (20,023.00) | $ (20,023.00) |
| 60030-10 - Health Insurance & Medical (CORP 25) | $ (712.48) | $ (712.48) |
| 60035-10 - Payroll Taxes (CORP 25) | $ (16,341.21) | $ (16,341.21) |
| 60040-10 - Workers Compensation (CORP 25) | $ (3,513.00) | $ (3,513.00) |
| 60045-10 - Officers Salary (CORP 25) | $ (2,554.92) | $ (2,554.92) |
| 60060-10 - Holiday Expense (CORP 25) | $ (2,142.62) | $ (2,142.62) |
| 60070-10 - Sick PTO Expense (CORP 25) | $ (1,606.20) | $ (1,606.20) |
| Total 60001 - General Labor (CORP 25) | $ (46,893.43) | $ (46,893.43) |
| | | |
| 60100 - General Expenses (CORP) | | |
| 60155-00 - Computer & Software Fees (CORP) | $ (5,000.00) | $ (5,000.00) |
| Total 60100 - General Expenses (CORP) | $ (5,000.00) | $ (5,000.00) |
| | | |
| 60101 - General Expenses (CORP 25) | | |
| 60105-10 - Office Expense (CORP 25) | $ (376.01) | $ (376.01) |
| 60120-10 - Printing & Signage (CORP 25) | $ (628.80) | $ (628.80) |
| 60125-10 - Benefits & Payroll Processing (CORP 25) | $ (720.00) | $ (720.00) |
| 60150-10 - Utilities (CORP 25) | $ (23,238.33) | $ (23,238.33) |
| 60155-10 - Computer & Software Fees (CORP 25) | $ (983.52) | $ (983.52) |
| 60160-10 - Rent Allocation (CORP 25) | $ (12,200.00) | $ (12,200.00) |
| 60165-10 - Building Maintenance (CORP 25) | $ (173.10) | $ (173.10) |
| 60170-10 - General Liability & Commercial Insurance (CORP 25) | $ (12,519.51) | $ (12,519.51) |
| 60180-10 - Travel (CORP 25) | $ (2,830.96) | $ (2,830.96) |
| 60215-10 - Penalties & Late Fees (CORP 25) | $ (1,607.50) | $ (1,607.50) |
| 60220-10 - Marketing & Design Expense (CORP 25) | $ (150.00) | $ (150.00) |

Continue

**Profit and Loss Statement**

Date    04/21/2026

Time    8:59PM

## From 01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 60300-10 - Bank Fees (CORP 25) | $ (1,981.07) | $ (1,981.07) |
| | _____ | _____ |
| Total 60101 - General Expenses (CORP 25) | $ (57,408.80) | $ (57,408.80) |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 60300 - Professional Services (CORP) | | |
| | _____ | _____ |
| Total 60300 - Professional Services (CORP) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 60301 - Professional Services (CORP 25) | | |
| | _____ | _____ |
| Total 60301 - Professional Services (CORP 25) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total EXP - General & Administrative** | $ (109,302.23) | $ (109,302.23) |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| EXS - Selling Labor & Expense | | |
| 60400 - Selling Labor Expense (Brewery) | | |
| | _____ | _____ |
| Total 60400 - Selling Labor Expense (Brewery) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 60401 - Selling Labor Expense (Brewery 25) | | |
| 60405-10 - Sales Labor (CORP 25) | $ (16,929.00) | $ (16,929.00) |

Continue

**Profit and Loss Statement**

Date    04/21/2026

Time    8:59PM

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 60401 - Selling Labor Expense (Brewery 25) | $ (16,929.00) | $ (16,929.00) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 60500 - Selling Expense (CORP) | | |
| | | |
| 60515-00 - Auto & Gas Expense (CORP) | $ (1,450.62) | $ (1,450.62) |
| 60535-00 - Sales Reporting Costs (CORP) | $ (1,847.78) | $ (1,847.78) |
| | _____ | _____ |
| Total 60500 - Selling Expense (CORP) | $ (3,298.40) | $ (3,298.40) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 60501 - Selling Expense (CORP 25) | | |
| | | |
| 60510-10 - Sales Account Support (CORP 25) | $ (477.65) | $ (477.65) |
| 60515-10 - Auto & Gas Expense (CORP 25) | $ (1,518.54) | $ (1,518.54) |
| | _____ | _____ |
| Total 60501 - Selling Expense (CORP 25) | $ (1,996.19) | $ (1,996.19) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EXS - Selling Labor & Expense** | $ (22,223.59) | $ (22,223.59) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| EXB - Brewery & Taproom Expenses | | |
| | | |
| 61000 - Brewery Expenses (Brewery) | | |
| | _____ | _____ |
| Total 61000 - Brewery Expenses (Brewery) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

| | Date | 04/21/2026 |
|---|---|---|
| | Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 61001 - Brewery Expenses (Brewery 25) | | |
| 61035-11 - Rentals & Leases (IW BREW 25) | $ (7,656.30) | $ (7,656.30) |
| Total 61001 - Brewery Expenses (Brewery 25) | $ (7,656.30) | $ (7,656.30) |
| 62000 - Taproom Labor (Taproom) | | |
| Total 62000 - Taproom Labor (Taproom) | | |
| 62001 - Taproom Labor (Taproom 25) | | |
| 62005-12 - Front of House Labor (IW TR 25) | $ (28,299.52) | $ (28,299.52) |
| 62015-12 - Management Labor (IW TR 25) | $ (8,684.13) | $ (8,684.13) |
| Total 62001 - Taproom Labor (Taproom 25) | $ (36,983.65) | $ (36,983.65) |
| 62100 - Taproom Expenses (Taproom) | | |
| 62155-02 - Cash Over/Short (INGLEWOOD TR) | $ 0.17 | $ 0.17 |
| Total 62100 - Taproom Expenses (Taproom) | $ 0.17 | $ 0.17 |
| 62101 - Taproom Expenses (Taproom 25) | | |
| 62110-12 - Computer Software & Supplies (IW TR 25) | $ (870.00) | $ (870.00) |
| 62120-12 - Rent Allocation Taproom (IW TR 25) | $ (12,200.00) | $ (12,200.00) |

Page     15     Continued on next page

Continue

# Profit and Loss Statement

| | Date | 04/21/2026 |
| | Time | 8:59PM |

## From   01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 62130-12 - Credit Card Processing Fees (IW TR 25) | $ (4,438.27) | $ (4,438.27) |
| 62135-12 - Taproom Supplies (IW TR 25) | $ (2,757.57) | $ (2,757.57) |
| 62150-12 - Event Expenses - On-Premise (IW TR 25) | $ (2,100.00) | $ (2,100.00) |
| 62155-12 - Cash Over/Short (IW TR 25) | $ 6.70 | $ 6.70 |
| | _____ | _____ |
| Total 62101 - Taproom Expenses (Taproom 25) | $ (22,359.14) | $ (22,359.14) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 63003 - Bewery Expenses (HOLLYWOOD PARK BREW) | | |
| | _____ | _____ |
| Total 63003 - Bewery Expenses (HOLLYWOOD PARK BREW) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 64004 - Taproom Labor (HOLLYWOOD PARK BREW) | | |
| | _____ | _____ |
| Total 64004 - Taproom Labor (HOLLYWOOD PARK BREW) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 64104 - Taproom Expenses (HOLLYWOOD PARK BREW) | | |
| | _____ | _____ |
| Total 64104 - Taproom Expenses (HOLLYWOOD PARK BREW) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 68002 - Depreciation & Amortization (Taproom) | | |
| | _____ | _____ |
| Total 68002 - Depreciation & Amortization (Taproom) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

| | Date | 04/21/2026 |
|---|---|---|
| | Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 68003 - Depreciation & Amortization (Retail 2) | | |
| | _____ | _____ |
| Total 68003 - Depreciation & Amortization (Retail 2) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EXB - Brewery & Taproom Expenses** | $ (66,998.92) | $ (66,998.92) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| EXP-SYS - System Expenses | | |
| 69000 - System Expenses | | |
| 69990-99 - System Expenses - Suspense Account (SYS) | $ 91.67 | $ 91.67 |
| | _____ | _____ |
| Total 69000 - System Expenses | $ 91.67 | $ 91.67 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EXP-SYS - System Expenses** | $ 91.67 | $ 91.67 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| Total Expenses | $ (198,433.07) | $ (198,433.07) |
| | _____ | _____ |
| **Operating Profit** | $ (162,560.53) | $ (162,560.53) |
| **Financing** | | |
| | _____ | _____ |
| Total Financing | | |
| | _____ | _____ |
| **Profit After Financing Expenses** | $ (162,560.53) | $ (162,560.53) |

Continue

# Profit and Loss Statement

| | |
|---|---|
| Date | 04/21/2026 |
| Time | 8:59PM |

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Other Revenues and Expenses** | | |
| OTE - Other Expenses | | |
| 80000 - Other Expenses | | |
| | _____ | _____ |
| Total 80000 - Other Expenses | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 80001 - Other Expenses | | |
| 80010-10 - Interest Expense (CORP 25) | $ (14,311.54) | $ (14,311.54) |
| | _____ | _____ |
| Total 80001 - Other Expenses | $ (14,311.54) | $ (14,311.54) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total OTE - Other Expenses** | $ (14,311.54) | $ (14,311.54) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| OIN - Other Income | | |
| 90000 - Other Income | | |
| | _____ | _____ |
| Total 90000 - Other Income | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 90001 - Other Income | | |
| | _____ | _____ |

Continue

# Profit and Loss Statement

Date    04/21/2026

Time    8:59PM

## From  01/01/2026 To 03/31/2027

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total 90001 - Other Income | - - - - - - - - - - - - | - - - - - - - - - - - |
| **Total OIN - Other Income** | - - - - - - - - - - - - | - - - - - - - - - - - |
| OIE-SYS - System Other Income & Expense Accounts | | |
| 99000 - System Other Income & Expense Accounts | | |
| Total 99000 - System Other Income & Expense Accounts | - - - - - - - - - - - - | - - - - - - - - - - - |
| **Total OIE-SYS - System Other Income & Expense Accounts** | - - - - - - - - - - - - | - - - - - - - - - - - |
| Total Other Revenues and Expenses | $ (14,311.54) | $ (14,311.54) |
| **Profit Period** | $ (176,872.07) | $ (176,872.07) |
| **#9** | | |
| Total #9 | $ (176,872.07) | $ (176,872.07) |
| **#10** | | |
| Total #10 | | |

**Continue**

**Profit and Loss Statement**

| | Date | 04/21/2026 |
| --- | --- | --- |
| | Time | 8:59PM |

**From   01/01/2026 To 03/31/2027**

| Account Name | Balance | Year-to-Date |
| --- | --- | --- |
| | _____ | _____ |
| | $ (176,872.07) | $ (176,872.07) |
| | ============= | ============= |

Date :     04/21/2026

Time :      8:55PM

# Balance Sheet as of 03/30/2026

## By  Posting Date

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| **Assets** | | |
| | | |
| <u>CTA - Current Assets</u> | | |
| | | |
| 10000 - Bank Accounts | | |
| | _____ | _____ |
| <u>Total 10000 - Bank Accounts</u> | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 10001 - Bank Accounts New Corp | | |
| | | |
| 10005-10 - DIP Checking Account CBT 0504 (CORP 25) | $ 18,137.23 | % 0.38 |
| 10010-10 - DIP Payroll Account CBT 1783 (CORP 25) | $ 40,474.51 | % 0.84 |
| 10015-10 - DIP Tax Account CBT 1809 (CORP 25) | $ 4,499.94 | % 0.09 |
| 10025-10 - Petty Cash - Inglewood (CORP 25) | $ 1,806.00 | % 0.04 |
| | _____ | _____ |
| <u>Total 10001 - Bank Accounts New Corp</u> | $ 64,917.68 | % 1.35 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 11000 - Accounts Receivable | | |
| | | |
| 11005-00 - Accounts Receivable (CORP) | $ 1,888.41 | % 0.04 |
| | _____ | _____ |
| <u>Total 11000 - Accounts Receivable</u> | $ 1,888.41 | % 0.04 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 11001 - Accounts Receivable New Corp | | |
| | | |
| 11005-10 - Accounts Receivable (CORP 25) | $ (58,987.06) | % -1.23 |

**Continue**

Date :    04/21/2026

Time :    8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| | _____ | _____ |
| Total 11001 - Accounts Receivable New Corp | $ (58,987.06) | % -1.23 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 12000 - Inventory | | |
| 12005-00 - Inventory - Finished Goods - Packaged (CORP) | $ 13,301.28 | % 0.28 |
| 12010-00 - Inventory - Finished Goods - Kegged (CORP) | $ 38,279.17 | % 0.80 |
| 12015-00 - Inventory - Packaging (CORP) | $ 92,570.43 | % 1.93 |
| 12020-00 - Inventory - Raw Materials (CORP) | $ 18,829.40 | % 0.39 |
| 12025-00 - Inventory - Brewery POS & Merchandise (CORP) | $ 1,078.71 | % 0.02 |
| 12035-00 - Inventory - Shipping Materials  (CORP) | $ 160.20 | % 0.00 |
| 12510-00 - Semi Finished Good - Green Beer (CORP) | $ 2,031.03 | % 0.04 |
| 12515-00 - Semi Finished Good - Dry Hopped Beer (CORP) | $ 2,020.81 | % 0.04 |
| 12525-00 - Semi Finished Good - Bright Beer (CORP) | $ 2,258.11 | % 0.05 |
| | _____ | _____ |
| Total 12000 - Inventory | $ 170,529.14 | % 3.56 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 12001 - Inventory New Corp | | |
| 12525-10 - Semi Finished Good - Bright Beer (CORP 25) | $ (794.69) | % -0.02 |
| | _____ | _____ |
| Total 12001 - Inventory New Corp | $ (794.69) | % -0.02 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 13000 - WIP | | |
| 13005-00 - WIP - Wort (CORP) | $ 286.00 | % 0.01 |
| 13030-00 - WIP - Finished Goods (CORP) | $ 407.21 | % 0.01 |
| | _____ | _____ |
| Total 13000 - WIP | $ 693.21 | % 0.01 |

Continue

Date :    04/21/2026

Time :    8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 13001 - WIP New Corp | | |
| | _____ | _____ |
| Total 13001 - WIP New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 15000 - Other Current Assets | | |
| 15005-00 - A/P Down Payments (CORP) | $ 1,677.18 | % 0.03 |
| 15010-00 - Prepaid Raw Material Contract (CORP) | $ 985.60 | % 0.02 |
| 15015-00 - Prepaid Expenses (CORP) | $ 10,932.24 | % 0.23 |
| 15025-00 - Prepaid Taxes (CORP) | $ 122,147.23 | % 2.55 |
| 15030-00 - Prepaid Sales Expenses (CORP) | $ 20,625.00 | % 0.43 |
| 15035-00 - Prepaid Packaging Expenses (CORP) | $ 30,596.56 | % 0.64 |
| | _____ | _____ |
| Total 15000 - Other Current Assets | $ 186,963.81 | % 3.90 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 15001 - Other Current Assets New Corp | | |
| | _____ | _____ |
| Total 15001 - Other Current Assets New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total CTA - Current Assets** | $ 365,210.50 | % 7.62 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| LTA - Long Term Assets | | |

Continue

Date :    04/21/2026

Time :     8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---:|---:|
| 16000 - Fixed Assets | | |
| | | |
| 16005-00 - Brewing Equipment - Inglewood (CORP) | $ 1,952,394.09 | % 40.71 |
| 16010-00 - Building & Leasehold Improvements - Inglewood (CORP) | $ 291,750.29 | % 6.08 |
| 16015-00 - Taproom Equipment - Inglewood (CORP) | $ 4,583.02 | % 0.10 |
| 16020-00 - Brewing Equipment - Hollywood Park (CORP) | $ 7,595.24 | % 0.16 |
| 16035-00 - Computer/Software/Phone (CORP) | $ 2,974.52 | % 0.06 |
| 16040-00 - Office Equipment & Furniture (CORP) | $ 7,186.00 | % 0.15 |
| 16045-00 - Equipment Deposits - Not Placed in Service (CORP) | $ 105,975.00 | % 2.21 |
| 16050-00 - Construction in Process - Hollywood Park (CORP) | $ 1,973,020.62 | % 41.14 |
| 16060-00 - Trademark (CORP) | $ 122,493.00 | % 2.55 |
| 16065-00 - Loan Fees (CORP) | $ 180,549.20 | % 3.77 |
| 16070-00 - Transaction Costs (CORP) | $ 204,372.00 | % 4.26 |
| 16075-00 - Start up Costs Assets (CORP) | $ 119,938.00 | % 2.50 |
| 16080-00 - Auto & Truck (CORP) | $ 27,000.00 | % 0.56 |
| | _____ | _____ |
| Total 16000 - Fixed Assets | $ 4,999,830.98 | % 104.27 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 16001 - Fixed Assets New Corp | | |
| | | |
| 16055-10 - Security Deposits (CORP 25) | $ 5,605.00 | % 0.12 |
| 16060-10 - Trademark (CORP 25) | $ 745.00 | % 0.02 |
| | _____ | _____ |
| Total 16001 - Fixed Assets New Corp | $ 6,350.00 | % 0.13 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 17000 - Accumulated Depreciation | | |
| | | |
| 17060-00 - Accum Deprec: General (CORP) | $ (1,400,653.00) | % -29.21 |
| | _____ | _____ |
| Total 17000 - Accumulated Depreciation | $ (1,400,653.00) | % -29.21 |

Continue

| | Date : | 04/21/2026 |
|---|---|---|
| | Time : | 8:55PM |

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 17001 - Accumulated Depreciation New Corp | | |
| | _____ | _____ |
| Total 17001 - Accumulated Depreciation New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total LTA - Long Term Assets** | $ 3,605,527.98 | % 75.19 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| OTA - Other Assets | | |
| 18000 - Other Assets | | |
| 18005-00 - Accum Amort: Intangible Assets (CORP) | $ (134,584.00) | % -2.81 |
| 18015-00 - Research & Development Costs (CORP ) | $ 853,434.00 | % 17.80 |
| 18025-00 - Utilities Security Deposits (CORP) | $ 29,987.22 | % 0.63 |
| 18045-00 - Equipment Deposits - Other Assets (CORP) | $ 58,412.85 | % 1.22 |
| | _____ | _____ |
| Total 18000 - Other Assets | $ 807,250.07 | % 16.83 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 18001 - Other Assets New Corp | | |
| 18050-10 - Rent Deposit (CORP 25) | $ 6,000.00 | % 0.13 |
| | _____ | _____ |
| Total 18001 - Other Assets New Corp | $ 6,000.00 | % 0.13 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |

Continue

Date :   04/21/2026

Time :   8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| **Total OTA - Other Assets** | $ 813,250.07 | % 16.96 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| AST-SYS - System Assets | | |
| 19000 - System Assets | | |
| 19993-99 - System Assets - Inventory Suspense (SYS) | $ 11,318.05 | % 0.24 |
| Total 19000 - System Assets | $ 11,318.05 | % 0.24 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| **Total AST-SYS - System Assets** | $ 11,318.05 | % 0.24 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| Total Assets | $ 4,795,306.60 | % 100.00 |
| | $ 4,795,306.60 | % 100.00 |
| | ============ | ============ |
| **Liabilities** | | |
| CTL - Current Liabilities | | |
| 20000 - Accounts Payable | | |
| 21015-00 - Accounts Payable (CORP) | $ 621,665.03 | % 10.91 |
| 20010-00 - Goods Received not Invoiced (CORP) | $ 10,821.65 | % 0.19 |
| Total 20000 - Accounts Payable | $ 632,486.68 | % 11.10 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |

Continue

Date :    04/21/2026

Time :    8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 20001 - Accounts Payable New Corp | | |
| | _____ | _____ |
| Total 20001 - Accounts Payable New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 21000 - Lines of Credit | | |
| 21005-00 - Live Oak Line of Credit 113214 (CORP) | $ 200,000.00 | % 3.51 |
| 21010-00 - Credit Key Line of Credit (CORP ) | $ (11,269.58) | % -0.20 |
| | _____ | _____ |
| Total 21000 - Lines of Credit | $ 188,730.42 | % 3.31 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 21001 - Lines of Credit New Corp | | |
| | _____ | _____ |
| Total 21001 - Lines of Credit New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 22000 - Credit Card Liabilities | | |
| 22005-00 - CA Bank & Trust Visa (CORP) | $ 51,437.41 | % 0.90 |
| 22010-00 - Citi Credit Card (CORP) | $ 12,384.21 | % 0.22 |
| 22015-00 - American Express (CORP) | $ (4,020.58) | % -0.07 |
| | _____ | _____ |
| Total 22000 - Credit Card Liabilities | $ 59,801.04 | % 1.05 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 22001 - Credit Card Liabilities New Corp | | |
| | _____ | _____ |

**Continue**

Date :   04/21/2026

Time :   8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| Total 22001 - Credit Card Liabilities New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 23000 - Payroll Liabilities | | |
| | | |
| 23015-00 - Payroll Tax Liabilities (CORP) | $ 237,325.52 | % 4.17 |
| | _____ | _____ |
| Total 23000 - Payroll Liabilities | $ 237,325.52 | % 4.17 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 23001 - Payroll Liabilities New Corp | | |
| | _____ | _____ |
| Total 23001 - Payroll Liabilities New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 24000 - Other Tax Liabilities | | |
| | | |
| 24035-00 - Accrued PTO (CORP) | $ 23,305.01 | % 0.41 |
| | _____ | _____ |
| Total 24000 - Other Tax Liabilities | $ 23,305.01 | % 0.41 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 24001 - Other Tax Liabilities New Corp | | |
| | | |
| 24025-10 - Tips Payable (CORP 25) | $ 2,208.45 | % 0.04 |
| 24035-10 - Accrued PTO (CORP 25) | $ (310.75) | % -0.01 |
| | _____ | _____ |
| Total 24001 - Other Tax Liabilities New Corp | $ 1,897.70 | % 0.03 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 25000 - Other Current Liabilities | | |

Continue

Date :  04/21/2026

Time :  8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 25005-00 - Deposit - Kegs (CORP) | $ 1,939.00 | % 0.03 |
| 25015-00 - A/R Down Payments (CORP) | $ 19,268.70 | % 0.34 |
| 25025-00 - Gift Card Liability (CORP) | $ (1,367.28) | % -0.02 |
| 25045-00 - Sales Tax Payable (CORP) | $ 91,781.59 | % 1.61 |
| 25050-00 - Weaver ST Loan (CORP) | $ 1,963,951.69 | % 34.48 |
| 25055-00 - CRV Payable (CORP) | $ 4,407.48 | % 0.08 |
| 25060-00 - State Tax Payable (CORP) | $ 6,000.00 | % 0.11 |
| 25065-00 - Live Oak SBA Loan 113213 (CORP) | $ 2,273,621.46 | % 39.91 |
| 25070-00 - PREATOR HEMANN FAM Short Term Loan (CORP) | $ 100,000.00 | % 1.76 |
| 25075-00 - Fora Financial (CORP) | $ 3,552.51 | % 0.06 |
| 25080-00 - Troy Scarlott Short Term Loan (CORP) | $ 36,075.00 | % 0.63 |
| 25090-00 - LA County Permit Connection Fee Loan - ST (CORP) | $ 1,644.31 | % 0.03 |
| 25095-00 - Chris Davis Short Term Loan (CORP ) | $ 25,000.00 | % 0.44 |
| 25100-00 - CTDFA SALES TAX (CORP ) | $ 20,474.68 | % 0.36 |
| 25110-00 - Vox Funding (CORP ) | $ (1,190.00) | % -0.02 |
| | _____ | _____ |
| Total 25000 - Other Current Liabilities | $ 4,545,159.14 | % 79.79 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 25001 - Other Current Liabilities New Corp | | |
| | | |
| 25005-10 - Deposit - Kegs (CORP 25) | $ 180.00 | % 0.00 |
| 25015-10 - A/R Down Payments (CORP 25) | $ (19,268.70) | % -0.34 |
| 25025-10 - Gift Card Liability (CORP 25) | $ (1,408.38) | % -0.02 |
| 25045-10 - Sales Tax Payable (CORP 25) | $ 11,181.64 | % 0.20 |
| 25055-10 - CRV Payable (CORP 25) | $ 1,046.10 | % 0.02 |
| 25120-10 - Deposit - Kegs - Garage Branded (CORP 25) | $ 3,720.00 | % 0.07 |
| | _____ | _____ |
| Total 25001 - Other Current Liabilities New Corp | $ (4,549.34) | % -0.08 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

Date :    04/21/2026

Time :    8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 26000 - Labor & Overhead Clearing Accounts | | |
| | _____ | _____ |
| Total 26000 - Labor & Overhead Clearing Accounts | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 26001 - Labor & Overhead Clearing Accounts New Corp | | |
| | _____ | _____ |
| Total 26001 - Labor & Overhead Clearing Accounts New Corp | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total CTL - Current Liabilities** | $ 5,684,156.17 | % 99.79 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| LTL - Long Term Liabilities | | |
| 27000 - Notes Payable | | |
| 27005-00 - LA County Permit Connection Fee Loan - LT (CORP) | $ 12,024.48 | % 0.21 |
| | _____ | _____ |
| Total 27000 - Notes Payable | $ 12,024.48 | % 0.21 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 27001 - Notes Payable New Corp | | |
| | _____ | _____ |
| Total 27001 - Notes Payable New Corp | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |

**Continue**

Date :    04/21/2026

Time :    8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 28000 - Capital Leases | | |
| Total 28000 - Capital Leases | | % 0.00 |
| 28001 - Capital Leases New Corp | | |
| Total 28001 - Capital Leases New Corp | | % 0.00 |
| **Total LTL - Long Term Liabilities** | $ 12,024.48 | % 0.21 |
| LIB-SYS - System Liabilities | | |
| 29000 - System Liabilities | | |
| Total 29000 - System Liabilities | | % 0.00 |
| **Total LIB-SYS - System Liabilities** | | % 0.00 |
| Total Liabilities | $ 5,696,180.65 | % 100.00 |
| **Equity** | | |
| EQT - Equity | | |

Continue

Date :   04/21/2026

Time :   8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 30000 - Equity | | |
| | | |
| 30005-00 - Capital Class A Units: Members Equity (CORP) | $ 918,875.76 | % -102.00 |
| 30010-00 - Capital Class B Units: Members Equity (CORP) | $ 913,806.00 | % -101.44 |
| 30035-00 - Capital Class A1 Units: Members Equity (CORP) | $ 811,536.96 | % -90.08 |
| | _____ | _____ |
| Total 30000 - Equity | $ 2,644,218.72 | % -293.52 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 31000 - Period Closing Accounts | | |
| | _____ | _____ |
| Total 31000 - Period Closing Accounts | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EQT - Equity** | $ 2,644,218.72 | % -293.52 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| EQT-SYS - System Equity | | |
| | | |
| 39000 - System Equity | | |
| | _____ | _____ |
| Total 39000 - System Equity | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EQT-SYS - System Equity** | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| Profit Period | $ (3,545,092.77) | % 393.52 |
| | _____ | _____ |
| Total Equity | $ (900,874.05) | % 100.00 |

**Continue**

Date :    04/21/2026

Time :        8:55PM

## Balance Sheet as of 03/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---:|---:|
| | _____ | _____ |
| | $ 4,795,306.60 | % 100.00 |
| | ============= | ============= |



# Bank Reconciliation Report

**Statement Date:**    3/31/2026

**Statement Nbr:**    7

**Account:**    DIP Tax Account CBT 1809 (CORP 25) ()

## Reconciliation Summary

| Bank Statement | | Ledger Account | | |
|---|---|---|---|---|
| Beginning Balance | $ 0.94 | Account Balance | $ 4,499.94 | **Difference** |
| Cleared Check & Payments | $ - | Uncleared Check & Payments | $ - | **$ -** |
| Cleared Deposits & Credits | $ 4,499.00 | Uncleared Deposits & Credits | $ - | |
| **Ending Balance** | **$ 4,499.94** | **Adjusted Account Balance** | **$ 4,499.94** | |

### Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47066 | 3/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 1,127.00 | $ - |
| 47067 | 3/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 948.00 | $ - |
| 47068 | 3/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 1,124.00 | $ - |
| 47069 | 3/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 1,300.00 | $ - |
| | | | | | Total Cleared Deposits & Credits | $ 4,499.00 | $ - |
| | | | | | **Total Cleared Transactions** | **$ 4,499.00** | **$ -** |

# CALIFORNIA BANK TRUST

**Statement of Accounts**

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

This Statement: March 31, 2026
Last Statement: February 27, 2026

Account: █████1809

0005483            4065-06-0000-CBT-PG0007-00000

**Direct Inquiries to:**
800-400-6080
WWW.CALBANKTRUST.COM

GRDN HOSPITALITY LLC
DEBTOR IN POSSESSION CASE 2:25-BK-16321
DBA THREE WEAV3RS DBA DBA
THREE WEAVERS
BREWING COMPANY DBA 3 WEAVERS
1031 W MANCHESTER BLVD UNIT AB

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- Excessive Cash Deposited Fee: $0.25 per $100 cash deposited over $3,000 per month
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.calbanktrust.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 800-400-6080 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | █████1809 | $4,499.94 |

## BUSINESS INSPIRE CHECKING █████1809                                           0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 4 | 0 | 0 | |
| Amount: | 0.94 | 4,499.00 | 0.00 | 0.00 | 4,499.94 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/13 | 03/13 | 1,127.00 | ONLINE XFER FROM DDA ****0504 ID:002013983 |
| 03/13 | 03/13 | 948.00 | ONLINE XFER FROM DDA ****0504 ID:002033620 |
| 03/13 | 03/13 | 1,124.00 | ONLINE XFER FROM DDA ****0504 ID:002036224 |
| 03/13 | 03/13 | 1,300.00 | ONLINE XFER FROM DDA ****0504 ID:002040765 |

**CHARGES/DEBITS**

There were no transactions this period.

**CHECKS PROCESSED**

There were no transactions this period.

A division of Zions Bancorporation, N.A.

March 31, 2026
GRDN HOSPITALITY LLC
■■■■ 1809



PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
GRDN HOSPITALITY LLC
███ 1809

---

**ACTIVITY COUNT**

|  | *During this period* |
|---|---|
| Total Items | 4 |

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCE**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/28 | $0.94 | 03/13 | $4,499.94 |

---

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0005483-0000002-0011324

California Bank & Trust

March 31, 2026
GRDN HOSPITALITY LLC
████ 1809

This page intentionally left blank



# Bank Reconciliation Report

**Statement Date:**   3/31/2026

**Statement Nbr:**   7

**Account:**   DIP Payroll Account CBT 1783 (CORP 25) ()

## Reconciliation Summary

| Bank Statement | | Ledger Account | | Difference |
|---|---|---|---|---|
| Beginning Balance | $ 4.64 | Account Balance | $ 38,324.51 | |
| Cleared Check & Payments | $(65,784.13) | Uncleared Check & Payments | $ - | **Difference** |
| Cleared Deposits & Credits | $ 104,104.00 | Uncleared Deposits & Credits | $ - | **$ -** |
| **Ending Balance** | **$ 38,324.51** | **Adjusted Account Balance** | **$ 38,324.51** | |

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47004 | 2/27/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 7,204.46 |
| 47079 | 3/3/2026 | Benefits & Payroll Processing (CORP 25) () | | | | $ - | $ 224.00 |
| 47081 | 3/6/2026 | Benefits & Payroll Processing (CORP 25) () | | | | $ - | $ 224.00 |
| 47007 | 3/13/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 8,507.81 |
| 47085 | 3/17/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ - | $ 36,000.00 |
| 47100 | 3/18/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ - | $ 3,560.00 |
| 47268 | 3/27/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 7,913.86 |
| 47258 | 3/31/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ - | $ 2,150.00 |
| | | | | | Total Cleared Checks & Payments | $ - | $ 65,784.13 |

## Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47078 | 3/2/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 7,250.00 | $ - |
| 47080 | 3/3/2026 | Benefits & Payroll Processing (CORP 25) () | | | | $ 224.00 | $ - |
| 47082 | 3/4/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 205.00 | $ - |
| 47083 | 3/12/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 8,500.00 | $ - |
| 47084 | 3/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 50,000.00 | $ - |
| 47086 | 3/17/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 30,000.00 | $ - |
| 47259 | 3/27/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 7,925.00 | $ - |
| | | | | | Total Cleared Deposits & Credits | $ 104,104.00 | $ - |
| | | | | | **Total Cleared Transactions** | **$ 104,104.00** | **$ 65,784.13** |

**CB** **CALIFORNIA BANK**
TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Account: ▉1783

0005482          4065-06-0000-CBT-PG0007-00000

GRDN HOSPITALITY LLC
DEBTOR IN POSSESSION CASE 2:25-BK-16321
DBA THREE WEAV3RS DBA DBA
THREE WEAVERS
BREWING COMPANY DBA 3 WEAVERS
1031 W MANCHESTER BLVD UNIT AB

**Direct Inquiries to:**
800-400-6080
WWW.CALBANKTRUST.COM

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- Excessive Cash Deposited Fee: $0.25 per $100 cash deposited over $3,000 per month
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.calbanktrust.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 800-400-6080 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ▉1783 | $38,324.51 |

### BUSINESS INSPIRE CHECKING ▉1783                                                      0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 7 | 8 | 0 | |
| Amount: | 4.64 | 104,104.00 | 65,784.13- | 0.00 | 38,324.51 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 7,250.00 | ONLINE XFER FROM DDA ****0504 ID:002257809 |
| 03/04 | 03/04 | 205.00 | ONLINE XFER FROM DDA ****0504 ID:001494065 |
| 03/04 | 03/04 | 224.00 | ITEM RET NOT PAID |
| 03/12 | 03/12 | 8,500.00 | ONLINE XFER FROM DDA ****0504 ID:001889641 |
| 03/13 | 03/13 | 50,000.00 | ONLINE XFER FROM DDA ****0504 ID:002067059 |
| 03/17 | 03/17 | 30,000.00 | ONLINE XFER FROM DDA ****0504 ID:001726585 |
| 03/27 | 03/27 | 7,925.00 | ONLINE XFER FROM DDA ****0504 ID:000550924 |

A division of Zions Bancorporation, N.A.                                    0005482-0000001-0011321

March 31, 2026
GRDN HOSPITALITY LLC
███ 1783

SK800I

0005482-0000001-0011321

# CB TRUST | CALIFORNIA BANK TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
GRDN HOSPITALITY LLC
████ 1783

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 7,204.46- | GUSTO TAX 172506 REF # 02606 1000296653 GUSTO 1453942850TAX |
| 03/03 | 03/03 | 224.00- | GUSTO FEE 201957 REF # 02606 2003442126 GUSTO 9138864007FEE |
| 03/06 | 03/06 | 224.00- | GUSTO FEE 421095 REF # 02606 5008225685 GUSTO 9138864007FEE |
| 03/16 | 03/16 | 8,507.81- | GUSTO TAX 768129 REF # 02607 5005858636 GUSTO 1453942850TAX |
| 03/17 | 03/17 | 36,000.00- | ONLINE XFER TO DDA ****0504 ID:000877685 |
| 03/18 | 03/18 | 3,560.00- | ONLINE XFER TO DDA ****0504 ID:001755376 |
| 03/30 | 03/30 | 7,913.86- | GUSTO TAX 241253 REF # 02608 9008851601 GUSTO 1453942850TAX |
| 03/31 | 03/31 | 2,150.00- | ONLINE XFER TO DDA ****0504 ID:001164763 |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

| | During this period |
|---|---|
| Total Items | 15 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $4.64 | 03/12 | $8,531.18 | 03/18 | $40,463.37 |
| 03/02 | $50.18 | 03/13 | $58,531.18 | 03/27 | $48,388.37 |
| 03/03 | $173.82- | 03/16 | $50,023.37 | 03/30 | $40,474.51 |
| 03/04 | $255.18 | 03/17 | $44,023.37 | 03/31 | $38,324.51 |
| 03/06 | $31.18 | | | | |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0005482-0000002-0011322

California Bank & Trust

March 31, 2026
GRDN HOSPITALITY LLC
████ 1783

This page intentionally left blank

0005482-0000002-0011322



# Bank Reconciliation Report

**Statement Date:** 3/31/2026

**Statement Nbr:** 7

**Account:** DIP Checking Account CBT 0504 (CORP 25) ()

## Reconciliation Summary

| Bank Statement | | Ledger Account | | | |
|---|---|---|---|---|---|
| Beginning Balance | $ 4,369.33 | Account Balance | $ 202.29 | **Difference** | |
| Cleared Check & Payments | $(255,023.69) | Uncleared Check & Payments | $ - | $ - | |
| Cleared Deposits & Credits | $ 250,856.65 | Uncleared Deposits & Credits | $ - | | |
| **Ending Balance** | **$ 202.29** | **Adjusted Account Balance** | **$ 202.29** | | |

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 46903 | 2/26/2026 | Anthem Health Ins (V1119) | 13874 | | Outgoing Payments | $ - | $ 7,181.54 |
| 46782 | 2/28/2026 | City of Inglewood (V1074) | 13837 | | Outgoing Payments | $ - | $ 712.65 |
| 46957 | 3/1/2026 | Tap Room (C1000) | 13886 | | EOM Feb 28-Outgoing Payments | $ - | $ 12.48 |
| 47078 | 3/2/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 7,250.00 |
| 47090 | 3/2/2026 | Microsoft (V1330) | 13901 | | Outgoing Payments | $ - | $ 210.08 |
| 47091 | 3/2/2026 | Microsoft (V1330) | 13902 | | Outgoing Payments | $ - | $ 24.15 |
| 47096 | 3/2/2026 | Intuit/Quickbooks Online (V1360) | 13904 | | Outgoing Payments | $ - | $ 38.00 |
| 46889 | 3/3/2026 | 401k Payable (CORP 25) () | | | | $ - | $ 114.34 |
| 46833 | 3/4/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13853 | | Costco-Outgoing Payments | $ - | $ 88.46 |
| 46835 | 3/4/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13854 | | Costco-Outgoing Payments | $ - | $ 141.05 |
| 47082 | 3/4/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 205.00 |
| 47089 | 3/4/2026 | Primo/Ready Refresh (V1358) | 13900 | | Outgoing Payments | $ - | $ 107.88 |
| 46900 | 3/5/2026 | King Trivia (V1180) | 13872 | | Outgoing Payments | $ - | $ 150.00 |
| 46923 | 3/5/2026 | Yakima Valley Hops (V1318) | 13883 | | Outgoing Payments | $ - | $ 129.00 |
| 46925 | 3/5/2026 | Yakima Valley Hops (V1318) | 13884 | | Outgoing Payments | $ - | $ 720.00 |
| 46976 | 3/5/2026 | Interest Expense (CORP 25) () | | | | $ - | $ 4,634.00 |
| 47097 | 3/5/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 40.00 |
| 46837 | 3/6/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13855 | | Outgoing Payments | $ - | $ 24.85 |
| 46703 | 3/9/2026 | BSG Craftbrewing (V1011) | 13831 | | Outgoing Payments | $ - | $ 423.28 |
| 46888 | 3/9/2026 | First Insurance Funding (V1353) | 13867 | | Outgoing Payments | $ - | $ 1,756.48 |
| 46977 | 3/9/2026 | Verizon (V1110) | 13887 | | Outgoing Payments | $ - | $ 10.57 |
| 46980 | 3/9/2026 | So Cal Gas (V1084) | 13888 | | Outgoing Payments | $ - | $ 1,384.39 |
| 46716 | 3/10/2026 | Genuine Chemical (V1354) | 13833 | | Outgoing Payments | $ - | $ 710.27 |
| 46767 | 3/12/2026 | InTouch Labels & Packaging (V1244) | 13834 | | Outgoing Payments | $ - | $ 1,720.00 |
| 46769 | 3/12/2026 | InTouch Labels & Packaging (V1244) | 13835 | | Outgoing Payments | $ - | $ 1,820.00 |
| 46771 | 3/12/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13836 | | CUCAMONGA MEDICAL-Outgoing Payments | $ - | $ 508.91 |
| 46809 | 3/12/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13844 | | Restaurant Depot-Outgoing Payments | $ - | $ 413.86 |
| 46902 | 3/12/2026 | King Trivia (V1180) | 13873 | | Outgoing Payments | $ - | $ 150.00 |
| 46986 | 3/12/2026 | Cucamonga Medical Equipment and Supplies (V1347) | 13890 | | Outgoing Payments | $ - | $ 508.91 |
| 47009 | 3/12/2026 | Motus, LLC (V1161) | 13892 | | Outgoing Payments | $ - | $ 725.31 |
| 47083 | 3/12/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 8,500.00 |



# Bank Reconciliation Report

**Statement Date:**    3/31/2026

**Statement Nbr:**    7

**Account:**    DIP Checking Account CBT 0504 (CORP 25) ()

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47007 | 3/13/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 20,070.97 |
| 47066 | 3/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,127.00 |
| 47067 | 3/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 948.00 |
| 47068 | 3/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,124.00 |
| 47069 | 3/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,300.00 |
| 47084 | 3/13/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 50,000.00 |
| 46786 | 3/16/2026 | Southern California Edison (V1105) | 13839 | | Outgoing Payments | $ - | $ 4,121.82 |
| 46796 | 3/16/2026 | Southern California Edison (V1105) | 13840 | | Outgoing Payments | $ - | $ 1,083.84 |
| 46853 | 3/16/2026 | The Vending Machine Games LLC (C1016) | 12905 | | Reverse Entry for Incoming Payment | $ - | $ 11.46 |
| 46877 | 3/16/2026 | ATT (V1357) | 13862 | | Outgoing Payments | $ - | $ 107.00 |
| 46890 | 3/16/2026 | 401k Payable (CORP 25) () | | | | $ - | $ 107.32 |
| 46912 | 3/16/2026 | Preferred Emp Ins (PEI) DBA Berkley (V1150) | 13879 | | Outgoing Payments | $ - | $ 757.00 |
| 46784 | 3/17/2026 | City of Inglewood (V1074) | 13838 | | Outgoing Payments | $ - | $ 256.48 |
| 46802 | 3/17/2026 | Verizon (V1110) | 13842 | | Outgoing Payments | $ - | $ 10.57 |
| 46807 | 3/17/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13843 | | Outgoing Payments | $ - | $ 48.57 |
| 46827 | 3/17/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13851 | | Outgoing Payments | $ - | $ 48.57 |
| 46919 | 3/17/2026 | The Hanover Insurance Group (V1320) | 13881 | | Outgoing Payments | $ - | $ 1,410.66 |
| 46981 | 3/17/2026 | Dewey Pest Control (V1095) | 13889 | | Outgoing Payments | $ - | $ 180.00 |
| 47086 | 3/17/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 30,000.00 |
| 47092 | 3/17/2026 | Microsoft (V1330) | 13903 | | Outgoing Payments | $ - | $ 8.66 |
| 47094 | 3/17/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 15.00 |
| 47098 | 3/17/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 40.00 |
| 47099 | 3/17/2026 | Manchester Business Park (V1092) | 13905 | | Outgoing Payments | $ - | $ 36,000.00 |
| 47101 | 3/18/2026 | BSG Craftbrewing (V1011) | 13906 | | Outgoing Payments | $ - | $ 1,175.95 |
| 47104 | 3/18/2026 | Microsoft (V1330) | 13907 | | Outgoing Payments | $ - | $ 3.00 |
| 46812 | 3/19/2026 | Coastal Carbonic (V1144) | 13845 | | Outgoing Payments | $ - | $ 1,622.79 |
| 46813 | 3/19/2026 | Garage Brewing Company (V1369) | 13846 | | Outgoing Payments | $ - | $ 6,665.56 |
| 47106 | 3/19/2026 | King Trivia (V1180) | 13908 | | Outgoing Payments | $ - | $ 150.00 |
| 46991 | 3/20/2026 | 1 Touch Office Technology (V1007) | 13891 | | Outgoing Payments | $ - | $ 419.20 |
| 47108 | 3/20/2026 | National Indemnity/BHHC Auto Policy (V1366) | 13909 | | Outgoing Payments | $ - | $ 540.72 |
| 47110 | 3/20/2026 | Spectrum Business (Auto Pay) (V1151) | 13910 | | Outgoing Payments | $ - | $ 311.96 |
| 47042 | 3/23/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13894 | | Outgoing Payments | $ - | $ 85.25 |
| 47044 | 3/23/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13895 | | Outgoing Payments | $ - | $ 29.82 |
| 47111 | 3/23/2026 | Orchestra Software (V1147) | 13911 | | Outgoing Payments | $ - | $ 1,250.00 |
| 47112 | 3/23/2026 | E-Invoice Processing Fees (IW BREW 25) () | | | | $ - | $ 8.48 |
| 47114 | 3/23/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 577.46 |
| 47059 | 3/24/2026 | Keg Logistics (V1352) | 13898 | | Outgoing Payments | $ - | $ 1,472.00 |
| 47121 | 3/24/2026 | Yakima Valley Hops (V1318) | 13912 | | Outgoing Payments | $ - | $ 883.20 |
| 47122 | 3/24/2026 | Microsoft (V1330) | 13913 | | Outgoing Payments | $ - | $ 81.90 |



# Bank Reconciliation Report

**Statement Date:**    3/31/2026

**Statement Nbr:**    7

**Account:**    DIP Checking Account CBT 0504 (CORP 25) ()

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47123 | 3/24/2026 | Microsoft (V1330) | 13914 | | Outgoing Payments | $ - | $ 210.08 |
| 47125 | 3/24/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13915 | | Outgoing Payments | $ - | $ 6.08 |
| 47130 | 3/25/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 15.00 |
| 47215 | 3/25/2026 | Microsoft (V1330) | 13922 | | Outgoing Payments | $ - | $ 24.15 |
| 47235 | 3/25/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 15.00 |
| 47227 | 3/26/2026 | IE-Roadrunners LLC (V1337) | 13928 | | Outgoing Payments | $ - | $ 100.00 |
| 47243 | 3/26/2026 | King Trivia (V1180) | 13931 | | Outgoing Payments | $ - | $ 150.00 |
| 47254 | 3/26/2026 | Toast Inc. (V1359) | 13936 | | Outgoing Payments | $ - | $ 290.00 |
| 47257 | 3/26/2026 | VIP (AutoPay) (V1063) | 13937 | | Outgoing Payments | $ - | $ 675.08 |
| 47222 | 3/27/2026 | ADT (V1157) | 13925 | | Outgoing Payments | $ - | $ 57.70 |
| 47226 | 3/27/2026 | Cloud Cover (Pandora) (V1137) | 13927 | | Outgoing Payments | $ - | $ 18.95 |
| 47237 | 3/27/2026 | E-Invoice Processing Fees (IW BREW 25) () | | | | $ - | $ 12.44 |
| 47248 | 3/27/2026 | Microsoft (V1330) | 13934 | | Outgoing Payments | $ - | $ 3.15 |
| 47259 | 3/27/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 7,925.00 |
| 47268 | 3/27/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 18,347.89 |
| 47229 | 3/30/2026 | Intuit/Quickbooks Online (V1360) | 13929 | | Outgoing Payments | $ - | $ 38.00 |
| 47238 | 3/30/2026 | E-Invoice Processing Fees (IW BREW 25) () | | | | $ - | $ 9.76 |
| 47241 | 3/30/2026 | 401k Payable (CORP 25) () | | | | $ - | $ 115.98 |
| 47219 | 3/31/2026 | Manchester Business Park (V1092) | 13923 | | Outgoing Payments | $ - | $ 15,000.00 |
| 47224 | 3/31/2026 | Anthem Health Ins (V1119) | 13926 | | Outgoing Payments | $ - | $ 6,244.84 |
| 47236 | 3/31/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 0.92 |
| 47252 | 3/31/2026 | Republic Services (V1132) | 13935 | | Outgoing Payments | $ - | $ 1,251.25 |
| 47255 | 3/31/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 42.75 |
| | | | | | **Total Cleared Checks & Payments** | **$ -** | **$ 255,023.69** |

## Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 46955 | 3/1/2026 | Tap Room (C1000) | 12945 | | DEP FEB 27-Incoming Payments | $ 1,865.62 | $ - |
| 46956 | 3/1/2026 | Tap Room (C1000) | 12946 | | DEP FEB 28-Incoming Payments | $ 3,709.17 | $ - |
| 46958 | 3/2/2026 | Tap Room (C1000) | 12947 | | DEP MAR 01-Incoming Payments | $ 4,895.95 | $ - |
| 47087 | 3/2/2026 | RAD Packaging LLC (C1148) | 12972 | | Incoming Payments | $ 50,000.00 | $ - |
| 46849 | 3/3/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 0.62 | $ - |
| 46850 | 3/3/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 727.02 | $ - |
| 46913 | 3/3/2026 | Sunset Distributing LLC (C1011) | 12914 | | Incoming Payments | $ 5,151.80 | $ - |
| 46959 | 3/3/2026 | Tap Room (C1000) | 12948 | | DEP MAR 02-Incoming Payments | $ 2,183.13 | $ - |
| 46974 | 3/3/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 50.00 | $ - |
| 46960 | 3/4/2026 | Tap Room (C1000) | 12949 | | DEP MAR 03-Incoming Payments | $ 646.06 | $ - |
| 47093 | 3/4/2026 | Bank Fees (CORP 25) () | | | | $ 148.14 | $ - |
| 47093 | 3/4/2026 | Bank Fees (CORP 25) () | | | | $ 145.50 | $ - |
| 47093 | 3/4/2026 | Bank Fees (CORP 25) () | | | | $ 145.50 | $ - |



# Bank Reconciliation Report

**Statement Date:**    3/31/2026

**Statement Nbr:**    7

**Account:**    DIP Checking Account CBT 0504 (CORP 25) ()

## Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 46780 | 3/5/2026 | Check Clearing Account (CORP 25) () | 10104 | | | $ 3,849.60 | $ - |
| 46961 | 3/5/2026 | Tap Room (C1000) | 12950 | | DEP MAR 04-Incoming Payments | $ 1,004.84 | $ - |
| 46962 | 3/6/2026 | Tap Room (C1000) | 12951 | | DEP MAR 05-Incoming Payments | $ 1,610.64 | $ - |
| 46778 | 3/9/2026 | Check Clearing Account (CORP 25) () | 10103 | | | $ 746.88 | $ - |
| 46851 | 3/9/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 833.20 | $ - |
| 46963 | 3/9/2026 | Tap Room (C1000) | 12952 | | DEP MAR 06-Incoming Payments | $ 1,652.49 | $ - |
| 46964 | 3/9/2026 | Tap Room (C1000) | 12953 | | DEP MAR 07-Incoming Payments | $ 3,338.17 | $ - |
| 46965 | 3/9/2026 | Tap Room (C1000) | 12954 | | DEP MAR 08-Incoming Payments | $ 4,052.70 | $ - |
| 46978 | 3/9/2026 | Verizon (V1110) | 13887 | | Reverse Entry for Payment | $ 10.57 | $ - |
| 46914 | 3/10/2026 | Sunset Distributing LLC (C1011) | 12915 | | Incoming Payments | $ 14,591.88 | $ - |
| 46966 | 3/10/2026 | Tap Room (C1000) | 12955 | | DEP MAR 09-Incoming Payments | $ 2,738.41 | $ - |
| 46967 | 3/11/2026 | Tap Room (C1000) | 12956 | | DEP MAR 10-Incoming Payments | $ 853.94 | $ - |
| 46768 | 3/12/2026 | InTouch Labels & Packaging (V1244) | 13834 | | Reverse Entry for Payment | $ 1,720.00 | $ - |
| 46968 | 3/12/2026 | Tap Room (C1000) | 12957 | | DEP MAR 11-Incoming Payments | $ 1,734.88 | $ - |
| 46984 | 3/12/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13836 | | Reverse Entry for Payment | $ 508.91 | $ - |
| 46969 | 3/13/2026 | Tap Room (C1000) | 12958 | | DEP MAR 12-Incoming Payments | $ 2,188.04 | $ - |
| 46805 | 3/16/2026 | The Vending Machine Games LLC (C1016) | 12905 | | Incoming Payments | $ 11.46 | $ - |
| 46852 | 3/16/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 836.75 | $ - |
| 46855 | 3/16/2026 | Check Clearing Account (CORP 25) () | 10106 | | | $ 11.46 | $ - |
| 46970 | 3/16/2026 | Tap Room (C1000) | 12959 | | DEP MAR 13-Incoming Payments | $ 1,382.42 | $ - |
| 46971 | 3/16/2026 | Tap Room (C1000) | 12960 | | DEP MAR 14-Incoming Payments | $ 3,133.38 | $ - |
| 46972 | 3/16/2026 | Tap Room (C1000) | 12961 | | DEP MAR 15-Incoming Payments | $ 3,614.13 | $ - |
| 46824 | 3/17/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13843 | | Reverse Entry for Payment | $ 48.57 | $ - |
| 46915 | 3/17/2026 | Sunset Distributing LLC (C1011) | 12916 | | Incoming Payments | $ 2,750.00 | $ - |
| 46973 | 3/17/2026 | Tap Room (C1000) | 12962 | | DEP MAR 16-Incoming Payments | $ 2,158.34 | $ - |
| 46982 | 3/17/2026 | Straub Distributing Co (C1146) | 12963 | | Incoming Payments | $ 29,072.00 | $ - |
| 47085 | 3/17/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ 36,000.00 | $ - |
| 47100 | 3/18/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ 3,560.00 | $ - |
| 47115 | 3/18/2026 | Tap Room (C1000) | 12976 | | DEP MAR 17-Incoming Payments | $ 617.12 | $ - |
| 47039 | 3/19/2026 | Check Clearing Account (CORP 25) () | 10108 | | | $ 26.24 | $ - |
| 47102 | 3/19/2026 | BSG Craftbrewing (V1011) | 12973 | | Incoming Payments | $ 1,175.95 | $ - |
| 47103 | 3/19/2026 | BSG Craftbrewing (V1011) | 12974 | | Incoming Payments | $ 1,175.95 | $ - |
| 47116 | 3/19/2026 | Tap Room (C1000) | 12977 | | DEP MAR 18-Incoming Payments | $ 2,652.62 | $ - |
| 47117 | 3/20/2026 | Tap Room (C1000) | 12978 | | DEP MAR 19-Incoming Payments | $ 1,360.74 | $ - |
| 47113 | 3/23/2026 | Hinano Cafe (C1141) | 12975 | | Intuit-Hinano-Incoming Payments | $ 848.32 | $ - |
| 47118 | 3/23/2026 | Tap Room (C1000) | 12979 | | DEP MAR 20-Incoming Payments | $ 1,557.28 | $ - |
| 47119 | 3/23/2026 | Tap Room (C1000) | 12980 | | DEP MAR 21-Incoming Payments | $ 3,776.88 | $ - |
| 47120 | 3/23/2026 | Tap Room (C1000) | 12981 | | DEP MAR 22-Incoming Payments | $ 3,711.06 | $ - |
| 47037 | 3/24/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 607.50 | $ - |



# Bank Reconciliation Report

**Statement Date:**   3/31/2026

**Statement Nbr:**   7

**Account:**   DIP Checking Account CBT 0504 (CORP 25) ()

### Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47040 | 3/24/2026 | Check Clearing Account (CORP 25) () | 10109 | | | $ 1,400.00 | $ - |
| 47128 | 3/24/2026 | Tap Room (C1000) | 12983 | | DEP MAR 23-Incoming Payments | $ 2,599.41 | $ - |
| 47127 | 3/25/2026 | Straub Distributing Co (C1146) | 12982 | | Incoming Payments | $ 9,892.68 | $ - |
| 47129 | 3/25/2026 | Tap Room (C1000) | 12984 | | DEP MAR 24-Incoming Payments | $ 675.22 | $ - |
| 47201 | 3/26/2026 | Lynne Weaver (V1183) | 12991 | | Incoming Payments | $ 3,512.04 | $ - |
| 47260 | 3/26/2026 | Tap Room (C1000) | 12994 | | DEP MAR 25-Incoming Payments | $ 1,289.83 | $ - |
| 47178 | 3/27/2026 | Check Clearing Account (CORP 25) () | 10110 | | | $ 1,244.80 | $ - |
| 47181 | 3/27/2026 | Check Clearing Account (CORP 25) () | 10111 | | | $ 1,618.24 | $ - |
| 47261 | 3/27/2026 | Tap Room (C1000) | 12995 | | DEP MAR 26-Incoming Payments | $ 1,799.33 | $ - |
| 47171 | 3/30/2026 | Common Space Brewery (C1051) | 12985 | | Intuit-Common Space-Incoming Payments | $ 975.81 | $ - |
| 47182 | 3/30/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 429.10 | $ - |
| 47262 | 3/30/2026 | Tap Room (C1000) | 12996 | | DEP MAR 27-Incoming Payments | $ 2,037.63 | $ - |
| 47263 | 3/30/2026 | Tap Room (C1000) | 12997 | | DEP MAR 28-Incoming Payments | $ 2,935.42 | $ - |
| 47264 | 3/30/2026 | Tap Room (C1000) | 12998 | | DEP MAR 29-Incoming Payments | $ 4,650.49 | $ - |
| 47258 | 3/31/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ 2,150.00 | $ - |
| 47265 | 3/31/2026 | Tap Room (C1000) | 12999 | | DEP MAR 30-Incoming Payments | $ 2,454.82 | $ - |
| | | | | | Total Cleared Deposits & Credits | $ 250,856.65 | $ - |

|  |  |
|---|---|
| **Total Cleared Transactions** | **$ 250,856.65**   **$ 255,023.69** |

**C B** **CALIFORNIA BANK**
TRUST **TRUST**

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Account: ■■■■■0504

0005481        4065-06-0000-CBT-PG0007-00013

GRDN HOSPITALITY LLC
DEBTOR IN POSSESSION CASE 2:25-BK-16321
DBA THREE WEAV3RS DBA DBA
THREE WEAVERS
1031 W MANCHESTER BLVD UNIT AB
INGLEWOOD, CA 90301-1509

**Direct Inquiries to:**
800-400-6080
WWW.CALBANKTRUST.COM

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- Excessive Cash Deposited Fee: $0.25 per $100 cash deposited over $3,000 per month
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.calbanktrust.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 800-400-6080 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ■■■■■0504 | $202.29 |

## BUSINESS INSPIRE CHECKING ■■■■0504

0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 63 | 88 | 0 | |
| Amount: | 4,369.33 | 248,557.14 | 252,724.18- | 0.00 | 202.29 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 1,865.62 | TOAST DEP FEB 27 REF # 02606 1000225325 TOAST 1201361000DEP |
| 03/02 | 03/02 | 50,000.00 | RAD PACKAGING LL ACH Pmt REF # 02606 1000593647 RAD PACKAGIN |
| 03/02 | 03/02 | 3,709.17 | TOAST DEP FEB 28 REF # 02606 1000853863 TOAST 1201361000DEP |
| 03/02 | 03/02 | 4,895.95 | TOAST DEP MAR 01 REF # 02606 1000854477 TOAST 1201361000DEP |
| 03/03 | 03/03 | 5,151.80 | SUNSET DISTRIBUT AP EXPENSE REF # 02606 2003222362 SUNSET DI |
| 03/03 | 03/03 | 2,183.13 | TOAST DEP MAR 02 REF # 02606 2003627251 TOAST 1201361000DEP |
| 03/03 | 03/03 | 50.00 | DEPOSIT |
| 03/03 | 03/03 | 0.62 | DEPOSIT |
| 03/03 | 03/03 | 727.02 | DEPOSIT |
| 03/04 | 03/04 | 646.06 | TOAST DEP MAR 03 REF # 02606 3004933781 TOAST 1201361000DEP |
| 03/04 | 03/04 | 145.50 | fee refund |
| 03/04 | 03/04 | 145.50 | fee refund |
| 03/04 | 03/04 | 148.14 | fee refund |
| 03/05 | 03/05 | 1,004.84 | TOAST DEP MAR 04 REF # 02606 4006708379 TOAST 1201361000DEP |
| 03/05 | 03/05 | 3,849.60 | DEPOSIT |

March 31, 2026
GRDN HOSPITALITY LLC
5█████0504

SK800I                                                                                    0005481-0000001-0011318



PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
GRDN HOSPITALITY LLC
█████ 0504

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/06 | 03/06 | 1,610.64 | TOAST DEP MAR 05 REF # 02606 5008120833 TOAST 1201361000DEP |
| 03/09 | 03/09 | 1,652.49 | TOAST DEP MAR 06 REF # 02606 8009191374 TOAST 1201361000DEP |
| 03/09 | 03/09 | 3,338.17 | TOAST DEP MAR 07 REF # 02606 8009672791 TOAST 1201361000DEP |
| 03/09 | 03/09 | 4,052.70 | TOAST DEP MAR 08 REF # 02606 8009673845 TOAST 1201361000DEP |
| 03/09 | 03/09 | 746.88 | DEPOSIT |
| 03/09 | 03/09 | 833.20 | DEPOSIT |
| 03/10 | 03/10 | 14,591.88 | SUNSET DISTRIBUT AP EXPENSE REF # 02606 8010667135 SUNSET DI |
| 03/10 | 03/10 | 2,738.41 | TOAST DEP MAR 09 REF # 02606 9000930609 TOAST 1201361000DEP |
| 03/11 | 03/11 | 853.94 | TOAST DEP MAR 10 REF # 02607 0001993343 TOAST 1201361000DEP |
| 03/12 | 03/12 | 1,734.88 | TOAST DEP MAR 11 REF # 02607 1003642910 TOAST 1201361000DEP |
| 03/13 | 03/13 | 2,188.04 | TOAST DEP MAR 12 REF # 02607 2004892863 TOAST 1201361000DEP |
| 03/16 | 03/16 | 1,382.42 | TOAST DEP MAR 13 REF # 02607 5005894307 TOAST 1201361000DEP |
| 03/16 | 03/16 | 3,614.13 | TOAST DEP MAR 15 REF # 02607 5006382628 TOAST 1201361000DEP |
| 03/16 | 03/16 | 3,133.38 | TOAST DEP MAR 14 REF # 02607 5006383276 TOAST 1201361000DEP |
| 03/16 | 03/16 | 836.75 | DEPOSIT |
| 03/16 | 03/16 | 11.46 | DEPOSIT |
| 03/17 | 03/17 | 2,750.00 | SUNSET DISTRIBUT AP EXPENSE REF # 02607 5007422796 SUNSET DI |
| 03/17 | 03/17 | 2,158.34 | TOAST DEP MAR 16 REF # 02607 6007703104 TOAST 1201361000DEP |
| 03/17 | 03/17 | 36,000.00 | ONLINE XFER FROM DDA ****1783 ID:000877685 |
| 03/17 | 03/17 | 29,072.00 | WIRE/IN-2026031700006528;ORG 1 STRAUB DISTRIBUTING COMPANY L |
| 03/18 | 03/18 | 617.12 | TOAST DEP MAR 17 REF # 02607 7008746254 TOAST 1201361000DEP |
| 03/18 | 03/18 | 3,560.00 | ONLINE XFER FROM DDA ****1783 ID:001755376 |
| 03/19 | 03/19 | 2,652.62 | TOAST DEP MAR 18 REF # 02607 8000193085 TOAST 1201361000DEP |
| 03/19 | 03/19 | 26.24 | DEPOSIT |
| 03/19 | 03/19 | 1,175.95 | 7424760EW8R4143KM 6306 BREWERS SUPPLY GROUP BSHAKO |
| 03/19 | 03/19 | 1,175.95 | 7424760EW8R4143MY 6306 BREWERS SUPPLY GROUP BSHAKO |
| 03/20 | 03/20 | 1,360.74 | TOAST DEP MAR 19 REF # 02607 9001452877 TOAST 1201361000DEP |
| 03/23 | 03/23 | 848.32 | INTUIT 72693463 DEPOSIT REF # 02608 2002358527 INTUIT 726934 |
| 03/23 | 03/23 | 1,557.28 | TOAST DEP MAR 20 REF # 02608 2002377626 TOAST 1201361000DEP |
| 03/23 | 03/23 | 3,711.06 | TOAST DEP MAR 22 REF # 02608 2002830093 TOAST 1201361000DEP |
| 03/23 | 03/23 | 3,776.88 | TOAST DEP MAR 21 REF # 02608 2002830698 TOAST 1201361000DEP |
| 03/24 | 03/24 | 2,599.41 | TOAST DEP MAR 23 REF # 02608 3004064837 TOAST 1201361000DEP |
| 03/24 | 03/24 | 1,400.00 | DEPOSIT |
| 03/24 | 03/24 | 607.50 | DEPOSIT |
| 03/25 | 03/25 | 675.22 | TOAST DEP MAR 24 REF # 02608 4005123970 TOAST 1201361000DEP |
| 03/25 | 03/25 | 9,892.68 | WIRE/IN-2026032500006895;ORG 1 STRAUB DISTRIBUTING COMPANY L |
| 03/26 | 03/26 | 1,289.83 | TOAST DEP MAR 25 REF # 02608 5006537560 TOAST 1201361000DEP |
| 03/26 | 03/26 | 3,512.04 | WIRE/IN-2026032600000364;ORG JONATHAN D WEAVER LYNNE M WEAVE |
| 03/27 | 03/27 | 1,244.80 | INTUIT 87178893 DEPOSIT REF # 02608 6007806361 INTUIT 871788 |
| 03/27 | 03/27 | 1,799.33 | TOAST DEP MAR 26 REF # 02608 6007829820 TOAST 1201361000DEP |
| 03/27 | 03/27 | 1,618.24 | DEPOSIT |
| 03/30 | 03/30 | 2,037.63 | TOAST DEP MAR 27 REF # 02608 9008899811 TOAST 1201361000DEP |
| 03/30 | 03/30 | 975.81 | INTUIT 94783863 DEPOSIT REF # 02608 9009358442 INTUIT 947838 |
| 03/30 | 03/30 | 2,935.42 | TOAST DEP MAR 28 REF # 02608 9009378776 TOAST 1201361000DEP |
| 03/30 | 03/30 | 4,650.49 | TOAST DEP MAR 29 REF # 02608 9009379512 TOAST 1201361000DEP |
| 03/30 | 03/30 | 429.10 | DEPOSIT |
| 03/31 | 03/31 | 2,454.82 | TOAST DEP MAR 30 REF # 02609 0000882509 TOAST 1201361000DEP |
| 03/31 | 03/31 | 2,150.00 | ONLINE XFER FROM DDA ****1783 ID:001164763 |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 38.00- | INTUIT * QBooks Onl REF # 02606 1000268862 INTUIT * 00007563 |
| 03/02 | 03/02 | 7,250.00- | ONLINE XFER TO DDA ****1783 ID:002257809 |
| 03/02 | 03/02 | 210.08- | 2443099EAK9HMTZ72 6306 MICROSOFT#G142648477 MSBILL.INFO WA 1 |
| 03/02 | 03/02 | 24.15- | 2443099EAK9HMTZ7A 6306 MICROSOFT#G142985376 MSBILL.INFO WA 1 |
| 03/03 | 03/03 | 114.34- | JOHN HANCOCK ACH DEBIT REF # 02606 2003381659 JOHN HANCOCK 9 |
| 03/03 | 03/03 | 7,181.54- | ANTHEM BLUE IO1O CORP PYMT REF # 02606 2003511771 ANTHEM BLU |
| 03/04 | 03/04 | 107.88- | Primo Brands ECHECKPAY REF # 02606 2004662442 Primo Brands D |
| 03/04 | 03/04 | 205.00- | ONLINE XFER TO DDA ****1783 ID:001494065 |
| 03/04 | 03/04 | 141.05- | 2494300EFB9W1O6ZJ 6306 COSTCO WHSE #0564 HAWTHORNE CA 1702 |
| 03/04 | 03/04 | 88.46- | 2494300EFB9WT2K34 6306 COSTCO GAS #0564 HAWTHORNE CA 1611 |
| 03/05 | 03/05 | 150.00- | KING TRIVIA INC. ACH REF # 02606 4006881692 KING TRIVIA INC. |
| 03/05 | 03/05 | 4,634.00- | WIRE/OUT-202603050009578;BNF Live Oak Banking Company 00169 |
| 03/05 | 03/05 | 40.00- | ONLINE WIRE OUT FEE |
| 03/05 | 03/05 | 129.00- | 2401134EG2X53B705 6306 SP YAKIMA VALLEY HOP YAKIMAVALLEYH WA |
| 03/05 | 03/05 | 720.00- | 2401134EG2X55KG8A 6306 SP YAKIMA VALLEY HOP YAKIMAVALLEYH WA |

**C|B TRUST  CALIFORNIA BANK & TRUST**

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
GRDN HOSPITALITY LLC
██████ 0504

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/06 | 03/06 | 12.48- | TOAST EOM Feb 28 REF # 02606 5008119834 TOAST 1201361001EOM |
| 03/06 | 03/06 | 712.65- | 2443106EGBAR2QQ42 6306 CITY OF INGLEWOOD INGLEWOOD CA 1723 |
| 03/06 | 03/06 | 24.85- | 2494300EHBAZQY9ZL 6306 COSTCO WHSE #0564 HAWTHORNE CA 1803 |
| 03/09 | 03/09 | 1,756.48- | FIRST INSURANCE INSURANCE REF # 02606 8009430078 FIRST INSUR |
| 03/09 | 03/09 | 1,384.39- | SoCalGas PAID SCGC REF # 02606 8009454451 SoCalGas 695124070 |
| 03/09 | 03/09 | 423.28- | 2424760EJ8R1J9HKZ 6306 BREWERS SUPPLY GROUP B800-374-2739 MN |
| 03/11 | 03/11 | 710.27- | GENUINE CHEMICAL SALE REF # 02607 0001951998 GENUINE CHEMICA |
| 03/12 | 03/12 | 150.00- | KING TRIVIA INC. ACH REF # 02607 1003779991 KING TRIVIA INC. |
| 03/12 | 03/12 | 8,500.00- | ONLINE XFER TO DDA ****1783 ID:001889641 |
| 03/12 | 03/12 | 413.86- | 2443565EP4TM9FJGA 6306 RESTAURANT DEPOT LOS ANGELES CA 1518 |
| 03/12 | 03/12 | 725.31- | ACH OFFSET GRDN HOSP-OPERAT Motus Feb REF # 02607 1004794585 |
| 03/12 | 03/12 | 20,070.97- | ACH OFFSET GRDN HOSP-OPERAT PR03.13.26 REF # 026071004794586 |
| 03/12 | 03/12 | 1,820.00- | ACH OFFSET GRDN HOSP-OPERAT InTouch REF # 02607 1004794630 G |
| 03/13 | 03/13 | 1,127.00- | ONLINE XFER TO DDA ****1809 ID:002013983 |
| 03/13 | 03/13 | 948.00- | ONLINE XFER TO DDA ****1809 ID:002033620 |
| 03/13 | 03/13 | 1,124.00- | ONLINE XFER TO DDA ****1809 ID:002036224 |
| 03/13 | 03/13 | 1,300.00- | ONLINE XFER TO DDA ****1809 ID:002040765 |
| 03/13 | 03/13 | 50,000.00- | ONLINE XFER TO DDA ****1783 ID:002067059 |
| 03/13 | 03/13 | 508.91- | 2469216ER32K1L74K 6306 SQ *CUCAMONGA MEDICAL gosq.com CA 183 |
| 03/16 | 03/16 | 757.00- | Preferred Employ debitpmt REF # 02607 2005387309 Preferred E |
| 03/16 | 03/16 | 107.32- | JOHN HANCOCK ACH DEBIT REF # 02607 5006087823 JOHN HANCOCK 9 |
| 03/16 | 03/16 | 4,121.82- | SO CAL EDISON CO BILL PAYMT REF # 02607 5006224583 SO CAL ED |
| 03/16 | 03/16 | 1,083.84- | SO CAL EDISON CO BILL PAYMT REF # 02607 5006224585 SO CAL ED |
| 03/16 | 03/16 | 107.00- | ATT PAYMENT REF # 02607 5006362325 ATT 9864031004PAYMENT PPD |
| 03/17 | 03/17 | 180.00- | DEWEY PEST CONTR BT0316 REF # 02607 5007507435 DEWEY PEST CO |
| 03/17 | 03/17 | 1,410.66- | HANOVER INS BILLPAY REF # 02607 6007686479 HANOVER INS 00000 |
| 03/17 | 03/17 | 36,000.00- | WIRE/OUT-2026031700003751;BNF Manchester Business Park 00088 |
| 03/17 | 03/17 | 40.00- | ONLINE WIRE OUT FEE |
| 03/17 | 03/17 | 8.66- | POS PURCHASE MICROSOFT REDMOND WA US |
| 03/17 | 03/17 | 15.00- | DOMESTIC WIRE IN FEE |
| 03/17 | 03/17 | 30,000.00- | ONLINE XFER TO DDA ****1783 ID:001726585 |
| 03/17 | 03/17 | 256.48- | ACH OFFSET GRDN HOSP-OPERAT CityIngWtr REF # 026076008477817 |
| 03/17 | 03/17 | 48.57- | 2405522EVKVKOXATP 6306 EZ PZ PROPANE INGLEWOOD CA 1223 |
| 03/18 | 03/18 | 6,665.56- | ACH OFFSET GRDN HOSP-OPERAT GarageBrew REF # 026077009733827 |
| 03/18 | 03/18 | 1,622.79- | ACH OFFSET GRDN HOSP-OPERAT CoastalCrb REF # 026077009733828 |
| 03/18 | 03/18 | 1,175.95- | 2424760EW8R0W6XNF 6306 BREWERS SUPPLY GROUP B800-374-2739 MN |
| 03/18 | 03/18 | 3.00- | 2443099EWKWADZBZG 6306 MICROSOFT#G143273311 MSBILL.INFO WA 1 |
| 03/19 | 03/19 | 150.00- | KING TRIVIA INC. ACH REF # 02607 8000313637 KING TRIVIA INC. |
| 03/19 | 03/19 | 10.57- | 2449804EXKQDXFFBZ 6306 VZWRLSS*MY VZ VB P 800-9220204 GA 175 |
| 03/20 | 03/20 | 311.96- | SPECTRUM SPECTRUM REF # 02607 8000409869 SPECTRUM 0000358635 |
| 03/20 | 03/20 | 540.72- | NATIONAL INDEMNI NATL INDEM REF # 02607 8001173777 NATIONAL |
| 03/20 | 03/20 | 419.20- | ACH OFFSET GRDN HOSP-OPERAT 1TouchOffi REF # 026079001991332 |
| 03/23 | 03/23 | 577.46- | ANALYSIS SERVICE FEE |
| 03/23 | 03/23 | 8.48- | INTUIT 77784213 TRAN FEE REF # 02608 2002359009 INTUIT 77784 |
| 03/23 | 03/23 | 1,250.00- | ORCHESTRASOFTWAR PURCHASE REF # 02608 2002684723 ORCHESTRASO |
| 03/24 | 03/24 | 1,472.00- | keglogistics PURCHASE72 REF # 02608 2003546261 keglogistics |
| 03/24 | 03/24 | 883.20- | 2401134F32X4DGN2J 6306 SP YAKIMA VALLEY HOP YAKIMAVALLEYH WA |
| 03/24 | 03/24 | 29.82- | 2494300F3BLRWY6JP 6306 COSTCO WHSE #0564 HAWTHORNE CA 1900 |
| 03/24 | 03/24 | 85.25- | 2494300F3BLTR7LW9 6306 COSTCO GAS #0564 HAWTHORNE CA 1925 |
| 03/25 | 03/25 | 15.00- | DOMESTIC WIRE IN FEE |
| 03/25 | 03/25 | 210.08- | 2420429F400HYX37W 6306 Microsoft-G148449972 800-6427676 WA 2 |
| 03/25 | 03/25 | 81.90- | 2420429F40002YRE9 6306 Microsoft-G148442091 800-6427676 WA 2 |
| 03/25 | 03/25 | 24.15- | POS PURCHASE MICROSOFT#G148645186 REDMOND WA US |
| 03/26 | 03/26 | 100.00- | IE-ROADRUNNERS L SALE REF # 02608 4005843256 IE-ROADRUNNERS |
| 03/26 | 03/26 | 290.00- | Toast, Inc PURCHASE T REF # 02608 4006276367 Toast, Inc 1800 |
| 03/26 | 03/26 | 675.08- | VT INFO. PROCESS INVOICES REF # 02608 5006568956 VT INFO. PR |
| 03/26 | 03/26 | 150.00- | KING TRIVIA INC. ACH REF # 02608 5006657110 KING TRIVIA INC. |
| 03/26 | 03/26 | 15.00- | DOMESTIC WIRE IN FEE |
| 03/26 | 03/26 | 6.08- | 2413746F501J2BS5M 6306 USPS KIOSK 0519449552 CULVER CITY CA |
| 03/27 | 03/27 | 12.44- | INTUIT 91926163 TRAN FEE REF # 02608 6007807669 INTUIT 91926 |
| 03/27 | 03/27 | 57.70- | ADT SECURITY SER ADTPAPACH REF # 02608 5007599590 ADT SECURI |
| 03/27 | 03/27 | 7,925.00- | ONLINE XFER TO DDA ****1783 ID:000550924 |
| 03/27 | 03/27 | 18,347.89- | ACH OFFSET GRDN HOSP-OPERAT PR03.27.26 REF # 026086008208510 |
| 03/27 | 03/27 | 3.15- | POS PURCHASE RECURRING MICROSOFT#G148975315 MSBILL.INFO WA U |
| 03/27 | 03/27 | 18.95- | 2449398F55YK76XM0 6306 CLOUD COVER MUSIC WILLIAM.PRIP@ CA 20 |
| 03/30 | 03/30 | 38.00- | INTUIT * QBooks Onl REF # 02608 9008924853 INTUIT * 00007563 |
| 03/30 | 03/30 | 115.98- | JOHN HANCOCK ACH DEBIT REF # 02608 9009106365 JOHN HANCOCK 9 |
| 03/30 | 03/30 | 9.76- | INTUIT 99381223 TRAN FEE REF # 02608 9009358814 INTUIT 99381 |

A division of Zions Bancorporation, N.A.

0005481-0000002-0011319

# CALIFORNIA BANK
## TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
GRDN HOSPITALITY LLC
▆▆▆ 0504

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/31 | 03/31 | 6,244.84- | ANTHEM BLUE IO10 CORP PYMT REF # 02608 9010687544 ANTHEM BLU |
| 03/31 | 03/31 | 15,000.00- | ACH OFFSET GRDN HOSP-OPERAT ManBusPrk REF # 02609 0001959179 |
| 03/31 | 03/31 | 1,251.25- | 2494166F98FEGFAJR 6306 REPUBLIC SERVICES TRAS866-576-5548 AZ |
| 03/31 | 03/31 | 0.92- | CASH DEPOSITED FEE |
| 03/31 | 03/31 | 42.75- | TRANSACTION FEE |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 158 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $4,369.33 | 03/11 | $83,252.69 | 03/23 | $13,036.16 |
| 03/02 | $57,317.84 | 03/12 | $53,307.43 | 03/24 | $15,172.80 |
| 03/03 | $58,134.53 | 03/13 | $487.56 | 03/25 | $25,409.57 |
| 03/04 | $58,677.34 | 03/16 | $3,288.72 | 03/26 | $28,975.28 |
| 03/05 | $57,858.78 | 03/17 | $5,309.69 | 03/27 | $7,272.52 |
| 03/06 | $58,719.44 | 03/18 | $19.51 | 03/30 | $18,137.23 |
| 03/09 | $65,778.73 | 03/19 | $4,889.70 | 03/31 | $202.29 |
| 03/10 | $83,109.02 | 03/20 | $4,978.56 | | |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0005481-0000003-0011320

California Bank & Trust Case 2:25-bk-16321-DS   Doc 178   Filed 04/24/26   Entered 04/24/26 15:22:29   Desc
Main Document      Page 58 of 58

Page 6 of 6

March 31, 2026
GRDN HOSPITALITY LLC
███ 0504

This page intentionally left blank

0005481-0000003-0011320