**Fill in this information to identify the case:**

Debtor Name ___GRDN Hospitality, LLC, d/b/a Three Weavers Brewing Co___

United States Bankruptcy Court for the:

Case number: ___2:25-bk-16321-DS___

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11      12/17

Month: ___April 2026___      Date report filed: ___06/01/2026___
MM / DD / YYYY

Line of business: ___Brewery___      NAISC code: ___312120___

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:      Lynne Weaver

Original signature of responsible party      *Lynne Weaver*

Printed name of responsible party      Lynne Weaver

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name ___GRDN Hospitality, LLC, d/b/a Three Weavers Brewing Co.___   Case number ___2:25-bk-16321-DS___

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ ___13,189.31___

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ ___95149.67___

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ ___94224.28___

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ ___925.39___

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ ___21,209.67___

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    (Exhibit E)

    $ _____

Debtor Name GRDN Hospitality, LLC, d/b/a Three Weavers Brewing Co.    Case number 2:25-bk-16321-DS

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    14

27. What is the number of employees as of the date of this monthly report?    10

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0

30. How much have you paid this month in other professional fees?    $ _____ 0

31. How much have you paid in total other professional fees since filing the case?    $ _____ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **—** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **—** | $ _____ | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **—** | $ _____ | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **—** | $ _____ | **=** | $ _____ |

35. Total projected cash receipts for the next month:    $ _____

36. Total projected cash disbursements for the next month:    **-** $ _____

37. Total projected net cash flow for the next month:    **=** $ _____

Debtor Name GRDN Hospitality, LLC, d/b/a Three Weavers Brewing Co.          Case number 2:25-bk-16321-DS

| | 8. Additional Information |
|---|---|

If available, check the box to the left and attach copies of the following documents.

❏   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

❏   39.   Bank reconciliation reports for each account.

❏   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

❏   41.   Budget, projection, or forecast reports.

❏   42.   Project, job costing, or work-in-progress reports.

# Profit and Loss Statement

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

## From 01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Revenues** | | |
| | | |
| REV - Revenues | | |
| | | |
| 40000 - Revenue (Brewery) | | |
| | | |
| 40005-01 - Sales - Packaged Beer (INGLEWOOD BREW) | $ 8,197.36 | $ 8,197.36 |
| 40010-01 - Sales - Kegged Beer (INGLEWOOD BREW) | $ 7,745.28 | $ 7,745.28 |
| 40040-01 - Sales - Raw Materials (INGLEWOOD BREW) | $ 135.00 | $ 135.00 |
| | ———————— | ———————— |
| Total 40000 - Revenue (Brewery) | $ 16,077.64 | $ 16,077.64 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 40001 - Revenue (Brewery 25) | | |
| | | |
| 40005-11 - Sales - Packaged Beer (IW BREW 25) | $ 41,486.53 | $ 41,486.53 |
| 40010-11 - Sales - Kegged Beer (IW BREW 25) | $ 50,194.16 | $ 50,194.16 |
| 40035-11 - Sales - POS & Merchandise (IW BREW 25) | $ 1,260.00 | $ 1,260.00 |
| 40040-11 - Sales - Raw Materials (IW BREW 25) | $ 864.10 | $ 864.10 |
| 40045-11 - Sales - Packaging (IW BREW 25) | $ 8,346.40 | $ 8,346.40 |
| 40050-11 - Sales - Beer in Process (IW BREW 25) | $ 1,463.71 | $ 1,463.71 |
| | ———————— | ———————— |
| Total 40001 - Revenue (Brewery 25) | $ 103,614.90 | $ 103,614.90 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 40100 - Returns & Allowances (Inglewood Brewery) | | |
| | | |
| | ———————— | ———————— |
| Total 40100 - Returns & Allowances (Inglewood Brewery) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

**Profit and Loss Statement**

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

### From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---:|---:|
| 40101 - Returns & Allowances (Inglewood Brew 25) | | |
| | | |
| 40120-11 - Sales - Keg Deposits/Credits (IW BREW 25) | $ 60.00 | $ 60.00 |
| | _____ | _____ |
| Total 40101 - Returns & Allowances (Inglewood Brew 25) | $ 60.00 | $ 60.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 41002 - Revenue (Taproom) | | |
| | _____ | _____ |
| Total 41002 - Revenue (Taproom) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 41001 - Revenue (Taproom 25) | | |
| | | |
| 41010-12 - Sales - Taproom Food (IW TR 25) | $ 1,044.25 | $ 1,044.25 |
| 41015-12 - Sales - Taproom Draft Beer (IW TR 25) | $ 137,856.23 | $ 137,856.23 |
| 41020-12 - Sales - Taproom Retail Beer (IW TR 25) | $ 18,777.53 | $ 18,777.53 |
| 41025-12 - Sales - Taproom Draft Seltzer (IW TR 25) | $ 13,294.16 | $ 13,294.16 |
| 41030-12 - Sales - Taproom Retail Seltzer (IW TR 25) | $ 2,145.70 | $ 2,145.70 |
| 41040-12 - Sales - Taproom Non-alcoholic Beverages (IW TR 25) | $ 1,169.20 | $ 1,169.20 |
| 41045-12 - Sales - Retail Merchandise (IW TR 25) | $ 367.24 | $ 367.24 |
| 41050-12 - Sales - Taproom Private Party Fees (IW TR 25) | $ 2,136.30 | $ 2,136.30 |
| 41055-12 - Sales - Taproom Discounts (IW TR 25) | $ (5,435.63) | $ (5,435.63) |
| 41065-12 - Sales - Taproom Vending Machine Games (IW TR 25) | $ 37.70 | $ 37.70 |
| | _____ | _____ |
| Total 41001 - Revenue (Taproom 25) | $ 171,392.68 | $ 171,392.68 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 42003 - Revenue (Hollywood Park Brew) | | |

Continue

**Profit and Loss Statement**

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

**From  01/01/2026 To 04/30/2026**

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 42003 - Revenue (Hollywood Park Brew) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 42103 - Returns & Allowances (Hollywood Park Brewery) | | |
| | _____ | _____ |
| Total 42103 - Returns & Allowances (Hollywood Park Brewery) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 43004 - Revenue (Hollywood Park Taproom) | | |
| | _____ | _____ |
| Total 43004 - Revenue (Hollywood Park Taproom) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total REV - Revenues** | $ 291,145.22 | $ 291,145.22 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| REV-SYS - System Revenues | | |
| 49000 - System Revenues | | |
| 49990-99 - System Revenues (SYS) | $ 36,294.02 | $ 36,294.02 |
| | _____ | _____ |
| Total 49000 - System Revenues | $ 36,294.02 | $ 36,294.02 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total REV-SYS - System Revenues** | $ 36,294.02 | $ 36,294.02 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |

**Continue**

# Profit and Loss Statement

| | | Date | 06/01/2026 |
| | | Time | 5:23PM |

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total Revenues | $ 327,439.24 | $ 327,439.24 |
| | | |
| **Cost of Sales** | | |
| | | |
| <u>COGS-B - COGS Inglewood Brewery</u> | | |
| | | |
| 50000 - COGS - Brewery | | |
| | | |
| 50005-01 - COGS - Packaged Beer (INGLEWOOD BREW) | $ (18,726.37) | $ (18,726.37) |
| 50010-01 - COGS - Kegged Beer (INGLEWOOD BREW) | $ (13,358.28) | $ (13,358.28) |
| 50055-01 - COGS - POS and Merchandise (INGLEWOOD BREW) | $ (465.00) | $ (465.00) |
| 50060-01 - COGS - Raw Materials (INGLEWOOD BREW) | $ (59.33) | $ (59.33) |
| 50065-01 - COGS - Packaging (INGLEWOOD BREW) | $ (9,954.63) | $ (9,954.63) |
| 50075-01 - COGS - CO2 & Oxygen (INGLEWOOD BREW) | $ (1,329.26) | $ (1,329.26) |
| | _____ | _____ |
| <u>Total 50000 - COGS - Brewery</u> | $ (43,892.87) | $ (43,892.87) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 50001 - COGS - Inglewood Brewery 25 | | |
| | | |
| 50015-11 - COGS - Packaged Seltzer (IW BREW 25) | $ (243.98) | $ (243.98) |
| 50075-11 - COGS - CO2 & Oxygen (IW BREW 25) | $ (3,143.90) | $ (3,143.90) |
| | _____ | _____ |
| <u>Total 50001 - COGS - Inglewood Brewery 25</u> | $ (3,387.88) | $ (3,387.88) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 50100 - COGS - Inv Adjustments Brewery | | |
| | | |
| 50105-01 - Inv Adjustment - Beer In-Process - Wort (INGLEWOOD BREW) | $ (286.00) | $ (286.00) |
| 50125-01 - Inv Adjustment - Beer In-Process - Bright Beer (INGLEWOOD BREW) | $ (58.59) | $ (58.59) |
| 50130-01 - Inv Adjustment - Finished Goods (INGLEWOOD BREW) | $ (260.72) | $ (260.72) |
| 50135-01 - Inv Adjustment - Raw Materials (INGLEWOOD BREW) | $ 2,414.58 | $ 2,414.58 |

Continue

**Profit and Loss Statement**

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

**From 01/01/2026 To 04/30/2026**

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 50140-01 - Inv Adjustment - Packaging (INGLEWOOD BREW) | $ (83,182.97) | $ (83,182.97) |
| Total 50100 - COGS - Inv Adjustments Brewery | $ (81,373.70) | $ (81,373.70) |
| 50101 - COGS - Inv Adjustments Brew 25 | | |
| Total 50101 - COGS - Inv Adjustments Brew 25 | | |
| 50200 - COGS - WIP Variance | | |
| Total 50200 - COGS - WIP Variance | | |
| 50201 - COGS - WIP Variance Brew 25 | | |
| Total 50201 - COGS - WIP Variance Brew 25 | | |
| 52000 - COGS (Inglewood Brew) | | |
| 52030-01 - WIP Variance - Finished Goods (INGLEWOOD BREW) | $ (210.26) | $ (210.26) |
| Total 52000 - COGS (Inglewood Brew) | $ (210.26) | $ (210.26) |
| 50300 - MFG Labor Cost | | |

Continue

# Profit and Loss Statement

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 50300 - MFG Labor Cost | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50301 - MFG Labor Cost Brew 25 | | |
| 50310-11 - Direct Labor - Cellar (IW BREW 25) | $ (16,560.68) | $ (16,560.68) |
| 50325-11 - Direct Labor - Warehouse (IW BREW 25) | $ (6,840.57) | $ (6,840.57) |
| 50360-11 - Contract Labor - Tolling (IW BREW 25) | $ (4,674.42) | $ (4,674.42) |
| | _____ | _____ |
| Total 50301 - MFG Labor Cost Brew 25 | $ (28,075.67) | $ (28,075.67) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50500 - MFG Overhead COGS | | |
| 50525-01 - Freight (INGLEWOOD BREW) | $ (123.40) | $ (123.40) |
| | _____ | _____ |
| Total 50500 - MFG Overhead COGS | $ (123.40) | $ (123.40) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50501 - MFG Overhead COGS Brew 25 | | |
| 50505-11 - Brewery Supplies (IW BREW 25) | $ (2,642.40) | $ (2,642.40) |
| 50515-11 - Rent (IW BREW 25) | $ (27,000.00) | $ (27,000.00) |
| 50525-11 - Freight (IW BREW 25) | $ (800.00) | $ (800.00) |
| 50535-11 - Brewery Admin Salary (IW BREW 25) | $ (47,414.74) | $ (47,414.74) |
| 50540-11 - E-Invoice Processing Fees (IW BREW 25) | $ (73.84) | $ (73.84) |
| | _____ | _____ |
| Total 50501 - MFG Overhead COGS Brew 25 | $ (77,930.98) | $ (77,930.98) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 50600 - Taxes (Brewery) | | |

Continue

**Profit and Loss Statement**

Date      06/01/2026

Time      5:23PM

**From  01/01/2026 To 04/30/2026**

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 50600 - Taxes (Brewery) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50601 - Taxes (Brewery 25) | | |
| | _____ | _____ |
| Total 50601 - Taxes (Brewery 25) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50700 - Depreciation & Amortization (Brewery) | | |
| | _____ | _____ |
| Total 50700 - Depreciation & Amortization (Brewery) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 50701 - Depreciation & Amortization (Brewery 25) | | |
| | _____ | _____ |
| Total 50701 - Depreciation & Amortization (Brewery 25) | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total COGS-B - COGS Inglewood Brewery** | $ (234,994.76) | $ (234,994.76) |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| COGS-R1 - COGS (Taproom) | | |
| 51000 - COGS - (Taproom) | | |
| 51010-02 - COGS - Restaurant Food (INGLEWOOD TR) | $ (282.00) | $ (282.00) |

Page    7    Continued on next page

| | Date | 06/01/2026 |
|---|---|---|
| **Continue** **Profit and Loss Statement** | Time | 5:23PM |

### From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 51015-02 - COGS - Restaurant Draft Beer (INGLEWOOD TR) | $ (319.54) | $ (319.54) |
| 51020-02 - COGS - Restaurant Retail Beer (INGLEWOOD TR) | $ (95.70) | $ (95.70) |
| | _____ | _____ |
| Total 51000 - COGS - (Taproom) | $ (697.24) | $ (697.24) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 51001 - COGS - (Taproom 25) | | |
| 51010-12 - COGS - Restaurant Snacks (IW TR 25) | $ (1,022.97) | $ (1,022.97) |
| 51015-12 - COGS - Restaurant Draft Beer (IW TR 25) | $ (6,065.03) | $ (6,065.03) |
| 51020-12 - COGS - Restaurant Retail Beer (IW TR 25) | $ (3,579.93) | $ (3,579.93) |
| 51025-12 - COGS - Restaurant Draft Seltzer (IW TR 25) | $ (269.62) | $ (269.62) |
| 51030-12 - COGS - Restaurant Retail Seltzer (IW TR 25) | $ (1,157.40) | $ (1,157.40) |
| 51040-12 - COGS - Restaurant Non-alcoholic Beverages (IW TR 25) | $ (578.48) | $ (578.48) |
| 51045-12 - COGS - Retail Merchandise (IW TR 25) | $ (225.39) | $ (225.39) |
| | _____ | _____ |
| Total 51001 - COGS - (Taproom 25) | $ (12,898.82) | $ (12,898.82) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 51200 - Taxes - (Taproom) | | |
| | _____ | _____ |
| Total 51200 - Taxes - (Taproom) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 51201 - Taxes - (Taproom 25) | | |
| | _____ | _____ |
| Total 51201 - Taxes - (Taproom 25) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |

Continue

# Profit and Loss Statement

| Date | 06/01/2026 |
|------|-----------|
| Time | 5:23PM |

## From 01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|--------------|---------|--------------|
| **Total COGS-R1 - COGS (Taproom)** | $ (13,596.06) | $ (13,596.06) |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| COGS-R2 - COGS Hollywood Park Brewery | | |
| 51003 - COGS - (Retail 2) | | |
| Total 51003 - COGS - (Retail 2) | - - - - - - - - - - - - | - - - - - - - - - - - |
| 52100 - COGS - Inv Adjustments | | |
| Total 52100 - COGS - Inv Adjustments | - - - - - - - - - - - - | - - - - - - - - - - - |
| 52200 - COGS - WIP Variance | | |
| Total 52200 - COGS - WIP Variance | - - - - - - - - - - - - | - - - - - - - - - - - |
| 52300 - MFG Labor Cost | | |
| Total 52300 - MFG Labor Cost | - - - - - - - - - - - - | - - - - - - - - - - - |
| 52400 - MFG Overhead COGS | | |

Page 9 Continued on next page

Continue

**Profit and Loss Statement**

Date      06/01/2026

Time      5:23PM

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total 52400 - MFG Overhead COGS | - - - - - - - - - - - | - - - - - - - - - - |
| 52500 - Taxes (Retail 2) | | |
| Total 52500 - Taxes (Retail 2) | - - - - - - - - - - - | - - - - - - - - - - |
| 52600 - Depreciation & Amortization (Retail 2) | | |
| Total 52600 - Depreciation & Amortization (Retail 2) | - - - - - - - - - - - | - - - - - - - - - - |
| **Total COGS-R2 - COGS Hollywood Park Brewery** | - - - - - - - - - - - | - - - - - - - - - - |
| COGS-R2- - COGS (Retail 2) | | |
| 53004 - COGS - (Retail 2) | | |
| Total 53004 - COGS - (Retail 2) | - - - - - - - - - - - | - - - - - - - - - - |
| 53104 - Taxes (Retail 2) | | |
| Total 53104 - Taxes (Retail 2) | - - - - - - - - - - - | - - - - - - - - - - |

Continue

# Profit and Loss Statement

| | |
|---|---|
| Date | 06/01/2026 |
| Time | 5:23PM |

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| **Total COGS-R2- - COGS (Retail 2)** | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| COGS-SYS - System COGS | | |
| 59000 - System COGS | | |
| 59990-99 - System COGS - Suspense Account (SYS) | $ (772.80) | $ (772.80) |
| | _____ | _____ |
| Total 59000 - System COGS | $ (772.80) | $ (772.80) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total COGS-SYS - System COGS** | $ (772.80) | $ (772.80) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| Total Cost of Sales | $ (249,363.62) | $ (249,363.62) |
| | _____ | _____ |
| **Gross Profit** | $ 78,075.62 | $ 78,075.62 |
| **Expenses** | | |
| EXP - General & Administrative | | |
| 60000 - General Labor (CORP) | | |
| | _____ | _____ |
| Total 60000 - General Labor (CORP) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 60001 - General Labor (CORP 25) | | |

Continue

# Profit and Loss Statement

Date     06/01/2026

Time     5:23PM

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 60010-10 - Executive, Administrative & Support Labor (CORP 25) | $ (23,235.00) | $ (23,235.00) |
| 60030-10 - Health Insurance & Medical (CORP 25) | $ 282.07 | $ 282.07 |
| 60035-10 - Payroll Taxes (CORP 25) | $ (18,230.73) | $ (18,230.73) |
| 60040-10 - Workers Compensation (CORP 25) | $ (4,305.00) | $ (4,305.00) |
| 60045-10 - Officers Salary (CORP 25) | $ (2,554.92) | $ (2,554.92) |
| 60060-10 - Holiday Expense (CORP 25) | $ (2,142.62) | $ (2,142.62) |
| 60070-10 - Sick PTO Expense (CORP 25) | $ (2,875.43) | $ (2,875.43) |
| Total 60001 - General Labor (CORP 25) | $ (53,061.63) | $ (53,061.63) |
| 60100 - General Expenses (CORP) | | |
| 60155-00 - Computer & Software Fees (CORP) | $ (5,000.00) | $ (5,000.00) |
| Total 60100 - General Expenses (CORP) | $ (5,000.00) | $ (5,000.00) |
| 60101 - General Expenses (CORP 25) | | |
| 60105-10 - Office Expense (CORP 25) | $ (407.09) | $ (407.09) |
| 60120-10 - Printing & Signage (CORP 25) | $ (628.80) | $ (628.80) |
| 60125-10 - Benefits & Payroll Processing (CORP 25) | $ (944.00) | $ (944.00) |
| 60150-10 - Utilities (CORP 25) | $ (23,812.73) | $ (23,812.73) |
| 60155-10 - Computer & Software Fees (CORP 25) | $ (1,302.80) | $ (1,302.80) |
| 60160-10 - Rent Allocation (CORP 25) | $ (13,295.00) | $ (13,295.00) |
| 60165-10 - Building Maintenance (CORP 25) | $ (173.10) | $ (173.10) |
| 60170-10 - General Liability & Commercial Insurance (CORP 25) | $ (14,463.96) | $ (14,463.96) |
| 60180-10 - Travel (CORP 25) | $ (2,830.96) | $ (2,830.96) |
| 60215-10 - Penalties & Late Fees (CORP 25) | $ (1,607.50) | $ (1,607.50) |
| 60220-10 - Marketing & Design Expense (CORP 25) | $ (150.00) | $ (150.00) |

Continue

# Profit and Loss Statement

Date     06/01/2026

Time     5:23PM

## From 01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 60300-10 - Bank Fees (CORP 25) | $ (2,651.02) | $ (2,651.02) |
| Total 60101 - General Expenses (CORP 25) | $ (62,266.96) | $ (62,266.96) |
| 60300 - Professional Services (CORP) | | |
| Total 60300 - Professional Services (CORP) | | |
| 60301 - Professional Services (CORP 25) | | |
| Total 60301 - Professional Services (CORP 25) | | |
| **Total EXP - General & Administrative** | $ (120,328.59) | $ (120,328.59) |
| EXS - Selling Labor & Expense | | |
| 60400 - Selling Labor Expense (Brewery) | | |
| Total 60400 - Selling Labor Expense (Brewery) | | |
| 60401 - Selling Labor Expense (Brewery 25) | | |
| 60405-10 - Sales Labor (CORP 25) | $ (19,429.00) | $ (19,429.00) |

Continue

# Profit and Loss Statement

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

## From 01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 60401 - Selling Labor Expense (Brewery 25) | $ (19,429.00) | $ (19,429.00) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 60500 - Selling Expense (CORP) | | |
| | | |
| 60515-00 - Auto & Gas Expense (CORP) | $ (2,175.93) | $ (2,175.93) |
| 60535-00 - Sales Reporting Costs (CORP) | $ (1,847.78) | $ (1,847.78) |
| | _____ | _____ |
| Total 60500 - Selling Expense (CORP) | $ (4,023.71) | $ (4,023.71) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 60501 - Selling Expense (CORP 25) | | |
| | | |
| 60510-10 - Sales Account Support (CORP 25) | $ (523.80) | $ (523.80) |
| 60515-10 - Auto & Gas Expense (CORP 25) | $ (1,778.82) | $ (1,778.82) |
| | _____ | _____ |
| Total 60501 - Selling Expense (CORP 25) | $ (2,302.62) | $ (2,302.62) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EXS - Selling Labor & Expense** | $ (25,755.33) | $ (25,755.33) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| EXB - Brewery & Taproom Expenses | | |
| | | |
| 61000 - Brewery Expenses (Brewery) | | |
| | _____ | _____ |
| Total 61000 - Brewery Expenses (Brewery) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

| Date | 06/01/2026 |
|---|---|
| Time | 5:23PM |

## From 01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 61001 - Brewery Expenses (Brewery 25) | | |
| 61035-11 - Rentals & Leases (IW BREW 25) | $ (7,656.30) | $ (7,656.30) |
| Total 61001 - Brewery Expenses (Brewery 25) | $ (7,656.30) | $ (7,656.30) |
| 62000 - Taproom Labor (Taproom) | | |
| Total 62000 - Taproom Labor (Taproom) | | |
| 62001 - Taproom Labor (Taproom 25) | | |
| 62005-12 - Front of House Labor (IW TR 25) | $ (31,787.69) | $ (31,787.69) |
| 62015-12 - Management Labor (IW TR 25) | $ (11,070.44) | $ (11,070.44) |
| Total 62001 - Taproom Labor (Taproom 25) | $ (42,858.13) | $ (42,858.13) |
| 62100 - Taproom Expenses (Taproom) | | |
| 62155-02 - Cash Over/Short (INGLEWOOD TR) | $ 0.17 | $ 0.17 |
| Total 62100 - Taproom Expenses (Taproom) | $ 0.17 | $ 0.17 |
| 62101 - Taproom Expenses (Taproom 25) | | |
| 62110-12 - Computer Software & Supplies (IW TR 25) | $ (1,160.00) | $ (1,160.00) |
| 62120-12 - Rent Allocation Taproom (IW TR 25) | $ (9,000.00) | $ (9,000.00) |

Continue

# Profit and Loss Statement

Date        06/01/2026

Time        5:23PM

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 62130-12 - Credit Card Processing Fees (IW TR 25) | $ (4,438.27) | $ (4,438.27) |
| 62135-12 - Taproom Supplies (IW TR 25) | $ (3,703.58) | $ (3,703.58) |
| 62140-12 - Repairs & Maintenance (IW TR 25) | $ (195.93) | $ (195.93) |
| 62150-12 - Event Expenses - On-Premise (IW TR 25) | $ (2,550.00) | $ (2,550.00) |
| 62155-12 - Cash Over/Short (IW TR 25) | $ 6.70 | $ 6.70 |
| | _____ | _____ |
| Total 62101 - Taproom Expenses (Taproom 25) | $ (21,041.08) | $ (21,041.08) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 63003 - Bewery Expenses (HOLLYWOOD PARK BREW) | | |
| | _____ | _____ |
| Total 63003 - Bewery Expenses (HOLLYWOOD PARK BREW) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 64004 - Taproom Labor (HOLLYWOOD PARK BREW) | | |
| | _____ | _____ |
| Total 64004 - Taproom Labor (HOLLYWOOD PARK BREW) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 64104 - Taproom Expenses (HOLLYWOOD PARK BREW) | | |
| | _____ | _____ |
| Total 64104 - Taproom Expenses (HOLLYWOOD PARK BREW) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 68002 - Depreciation & Amortization (Taproom) | | |
| | _____ | _____ |
| Total 68002 - Depreciation & Amortization (Taproom) | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

Date       06/01/2026

Time       5:23PM

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 68003 - Depreciation & Amortization (Retail 2) | | |
| Total 68003 - Depreciation & Amortization (Retail 2) | - - - - - - - - - - - - | - - - - - - - - - - - |
| **Total EXB - Brewery & Taproom Expenses** | $ (71,555.34) | $ (71,555.34) |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| EXP-SYS - System Expenses | | |
| 69000 - System Expenses | | |
| 69990-99 - System Expenses - Suspense Account (SYS) | $ (11,854.74) | $ (11,854.74) |
| Total 69000 - System Expenses | $ (11,854.74) | $ (11,854.74) |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| **Total EXP-SYS - System Expenses** | $ (11,854.74) | $ (11,854.74) |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| Total Expenses | $ (229,494.00) | $ (229,494.00) |
| **Operating Profit** | $ (151,418.38) | $ (151,418.38) |
| **Financing** | | |
| Total Financing | | |

Continue

# Profit and Loss Statement

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Profit After Financing Expenses** | $ (151,418.38) | $ (151,418.38) |
| **Other Revenues and Expenses** | | |
| OTE - Other Expenses | | |
| 80000 - Other Expenses | | |
| | _____ | _____ |
| Total 80000 - Other Expenses | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 80001 - Other Expenses | | |
| 80010-10 - Interest Expense (CORP 25) | $ (14,311.54) | $ (14,311.54) |
| | _____ | _____ |
| Total 80001 - Other Expenses | $ (14,311.54) | $ (14,311.54) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total OTE - Other Expenses** | $ (14,311.54) | $ (14,311.54) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| OIN - Other Income | | |
| 90000 - Other Income | | |
| | _____ | _____ |
| Total 90000 - Other Income | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 90001 - Other Income | | |

Continue

# Profit and Loss Statement

| | Date | 06/01/2026 |
|---|---|---|
| | Time | 5:23PM |

## From  01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| Total 90001 - Other Income | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total OIN - Other Income** | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| OIE-SYS - System Other Income & Expense Accounts | | |
| 99000 - System Other Income & Expense Accounts | | |
| | _____ | _____ |
| Total 99000 - System Other Income & Expense Accounts | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total OIE-SYS - System Other Income & Expense Accounts** | | |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| Total Other Revenues and Expenses | $ (14,311.54) | $ (14,311.54) |
| | _____ | _____ |
| **Profit Period** | $ (165,729.92) | $ (165,729.92) |
| **#9** | | |
| | _____ | _____ |
| Total #9 | | |
| | _____ | _____ |
| | $ (165,729.92) | $ (165,729.92) |
| **#10** | | |
| | _____ | _____ |
| Total #10 | | |

**Continue**

**Profit and Loss Statement**

| | Date | 06/01/2026 |
| | Time | 5:23PM |

## From   01/01/2026 To 04/30/2026

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| | $ (165,729.92) | $ (165,729.92) |
| | ============= | ============= |

Date :    06/01/2026

Time :    4:36PM

# Balance Sheet as of 04/30/2026

## By  Posting Date

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| **Assets** | | |
| | | |
| <u>CTA - Current Assets</u> | | |
| | | |
| 10000 - Bank Accounts | | |
| | | |
| Total 10000 - Bank Accounts | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 10001 - Bank Accounts New Corp | | |
| | | |
| 10005-10 - DIP Checking Account CBT 0504 (CORP 25) | $ 1,023.78 | % 0.02 |
| 10010-10 - DIP Payroll Account CBT 1783 (CORP 25) | $ 4,772.54 | % 0.10 |
| 10015-10 - DIP Tax Account CBT 1809 (CORP 25) | $ 15,309.45 | % 0.33 |
| 10025-10 - Petty Cash - Inglewood (CORP 25) | $ 105.85 | % 0.00 |
| Total 10001 - Bank Accounts New Corp | $ 21,211.62 | % 0.45 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 11000 - Accounts Receivable | | |
| | | |
| 11005-00 - Accounts Receivable (CORP) | $ 1,888.41 | % 0.04 |
| Total 11000 - Accounts Receivable | $ 1,888.41 | % 0.04 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 11001 - Accounts Receivable New Corp | | |
| | | |
| 11005-10 - Accounts Receivable (CORP 25) | $ (55,023.54) | % -1.18 |

**Continue**

Date : 06/01/2026

Time : 4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| | _____ | _____ |
| Total 11001 - Accounts Receivable New Corp | $ (55,023.54) | % -1.18 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 12000 - Inventory | | |
| | | |
| 12005-00 - Inventory - Finished Goods - Packaged (CORP) | $ 10,872.99 | % 0.23 |
| 12010-00 - Inventory - Finished Goods - Kegged (CORP) | $ 36,921.34 | % 0.79 |
| 12015-00 - Inventory - Packaging (CORP) | $ 4,965.57 | % 0.11 |
| 12020-00 - Inventory - Raw Materials (CORP) | $ 20,814.91 | % 0.45 |
| 12025-00 - Inventory - Brewery POS & Merchandise (CORP) | $ 1,048.93 | % 0.02 |
| 12035-00 - Inventory - Shipping Materials  (CORP) | $ 160.20 | % 0.00 |
| 12510-00 - Semi Finished Good - Green Beer (CORP) | $ 1,508.77 | % 0.03 |
| 12515-00 - Semi Finished Good - Dry Hopped Beer (CORP) | $ 5,395.68 | % 0.12 |
| 12525-00 - Semi Finished Good - Bright Beer (CORP) | $ 2,258.11 | % 0.05 |
| | _____ | _____ |
| Total 12000 - Inventory | $ 83,946.50 | % 1.80 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 12001 - Inventory New Corp | | |
| | | |
| 12525-10 - Semi Finished Good - Bright Beer (CORP 25) | $ (794.69) | % -0.02 |
| | _____ | _____ |
| Total 12001 - Inventory New Corp | $ (794.69) | % -0.02 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 13000 - WIP | | |
| | | |
| 13005-00 - WIP - Wort (CORP) | $ (167.65) | % 0.00 |
| | _____ | _____ |
| Total 13000 - WIP | $ (167.65) | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 13001 - WIP New Corp | | |
| | _____ | _____ |
| Total 13001 - WIP New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 15000 - Other Current Assets | | |
| 15005-00 - A/P Down Payments (CORP) | $ 1,677.18 | % 0.04 |
| 15010-00 - Prepaid Raw Material Contract (CORP) | $ 985.60 | % 0.02 |
| 15015-00 - Prepaid Expenses (CORP) | $ 10,932.24 | % 0.23 |
| 15025-00 - Prepaid Taxes (CORP) | $ 122,147.23 | % 2.62 |
| 15030-00 - Prepaid Sales Expenses (CORP) | $ 20,625.00 | % 0.44 |
| 15035-00 - Prepaid Packaging Expenses (CORP) | $ 30,596.56 | % 0.66 |
| | _____ | _____ |
| Total 15000 - Other Current Assets | $ 186,963.81 | % 4.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 15001 - Other Current Assets New Corp | | |
| | _____ | _____ |
| Total 15001 - Other Current Assets New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total CTA - Current Assets** | $ 238,024.46 | % 5.10 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| LTA - Long Term Assets | | |
| 16000 - Fixed Assets | | |

Continue

Date :   06/01/2026

Time :   4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 16005-00 - Brewing Equipment - Inglewood (CORP) | $ 1,952,394.09 | % 41.80 |
| 16010-00 - Building & Leasehold Improvements - Inglewood (CORP) | $ 291,750.29 | % 6.25 |
| 16015-00 - Taproom Equipment - Inglewood (CORP) | $ 4,583.02 | % 0.10 |
| 16020-00 - Brewing Equipment - Hollywood Park (CORP) | $ 7,595.24 | % 0.16 |
| 16035-00 - Computer/Software/Phone (CORP) | $ 2,974.52 | % 0.06 |
| 16040-00 - Office Equipment & Furniture (CORP) | $ 7,186.00 | % 0.15 |
| 16045-00 - Equipment Deposits - Not Placed in Service (CORP) | $ 105,975.00 | % 2.27 |
| 16050-00 - Construction in Process - Hollywood Park (CORP) | $ 1,973,020.62 | % 42.25 |
| 16060-00 - Trademark (CORP) | $ 122,493.00 | % 2.62 |
| 16065-00 - Loan Fees (CORP) | $ 180,549.20 | % 3.87 |
| 16070-00 - Transaction Costs (CORP) | $ 204,372.00 | % 4.38 |
| 16075-00 - Start up Costs Assets (CORP) | $ 119,938.00 | % 2.57 |
| 16080-00 - Auto & Truck (CORP) | $ 27,000.00 | % 0.58 |
| | _____ | _____ |
| Total 16000 - Fixed Assets | $ 4,999,830.98 | % 107.06 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 16001 - Fixed Assets New Corp | | |
| 16055-10 - Security Deposits (CORP 25) | $ 5,605.00 | % 0.12 |
| 16060-10 - Trademark (CORP 25) | $ 745.00 | % 0.02 |
| | _____ | _____ |
| Total 16001 - Fixed Assets New Corp | $ 6,350.00 | % 0.14 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 17000 - Accumulated Depreciation | | |
| 17060-00 - Accum Deprec: General (CORP) | $ (1,400,653.00) | % -29.99 |
| | _____ | _____ |
| Total 17000 - Accumulated Depreciation | $ (1,400,653.00) | % -29.99 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |

**Continue**

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 17001 - Accumulated Depreciation New Corp | | |
| | | |
| Total 17001 - Accumulated Depreciation New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| **Total LTA - Long Term Assets** | $ 3,605,527.98 | % 77.20 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| OTA - Other Assets | | |
| | | |
| 18000 - Other Assets | | |
| | | |
| 18005-00 - Accum Amort: Intangible Assets (CORP) | $ (134,584.00) | % -2.88 |
| 18015-00 - Research & Development Costs (CORP ) | $ 853,434.00 | % 18.27 |
| 18025-00 - Utilities Security Deposits (CORP) | $ 29,987.22 | % 0.64 |
| 18045-00 - Equipment Deposits - Other Assets (CORP) | $ 58,412.85 | % 1.25 |
| Total 18000 - Other Assets | $ 807,250.07 | % 17.28 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 18001 - Other Assets New Corp | | |
| | | |
| 18050-10 - Rent Deposit (CORP 25) | $ 9,000.00 | % 0.19 |
| | | |
| Total 18001 - Other Assets New Corp | $ 9,000.00 | % 0.19 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| **Total OTA - Other Assets** | $ 816,250.07 | % 17.48 |

**Continue**

Date :   06/01/2026

Time :   4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| AST-SYS - System Assets | | |
| | | |
| 19000 - System Assets | | |
| | | |
| 19993-99 - System Assets - Inventory Suspense (SYS) | $ 10,458.50 | % 0.22 |
| | _____ | _____ |
| Total 19000 - System Assets | $ 10,458.50 | % 0.22 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total AST-SYS - System Assets** | $ 10,458.50 | % 0.22 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| Total Assets | $ 4,670,261.01 | % 100.00 |
| | _____ | _____ |
| | $ 4,670,261.01 | % 100.00 |
| | ============ | ============ |
| | | |
| **Liabilities** | | |
| | | |
| CTL - Current Liabilities | | |
| | | |
| 20000 - Accounts Payable | | |
| | | |
| 21015-00 - Accounts Payable (CORP) | $ 614,790.17 | % 10.82 |
| 20010-00 - Goods Received not Invoiced (CORP) | $ 7,483.93 | % 0.13 |
| | _____ | _____ |
| Total 20000 - Accounts Payable | $ 622,274.10 | % 10.95 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 20001 - Accounts Payable New Corp | | |

Continue

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 21015-10 - Accounts Payable (CORP 25) | $ (25.00) | % 0.00 |
| | _____ | _____ |
| Total 20001 - Accounts Payable New Corp | $ (25.00) | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 21000 - Lines of Credit | | |
| 21005-00 - Live Oak Line of Credit 113214 (CORP) | $ 200,000.00 | % 3.52 |
| 21010-00 - Credit Key Line of Credit (CORP ) | $ (11,269.58) | % -0.20 |
| | _____ | _____ |
| Total 21000 - Lines of Credit | $ 188,730.42 | % 3.32 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 21001 - Lines of Credit New Corp | | |
| | _____ | _____ |
| Total 21001 - Lines of Credit New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 22000 - Credit Card Liabilities | | |
| 22005-00 - CA Bank & Trust Visa (CORP) | $ 51,437.41 | % 0.91 |
| 22010-00 - Citi Credit Card (CORP) | $ 12,384.21 | % 0.22 |
| 22015-00 - American Express (CORP) | $ (4,020.58) | % -0.07 |
| | _____ | _____ |
| Total 22000 - Credit Card Liabilities | $ 59,801.04 | % 1.05 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 22001 - Credit Card Liabilities New Corp | | |
| | _____ | _____ |

**Continue**

Date : 06/01/2026

Time : 4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| Total 22001 - Credit Card Liabilities New Corp | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 23000 - Payroll Liabilities | | |
| | | |
| 23015-00 - Payroll Tax Liabilities (CORP) | $ 237,325.52 | % 4.18 |
| | _____ | _____ |
| Total 23000 - Payroll Liabilities | $ 237,325.52 | % 4.18 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 23001 - Payroll Liabilities New Corp | | |
| | | |
| 23010-10 - Accrued Wages (CORP 25) | $ (45.79) | % 0.00 |
| 23015-10 - Payroll Tax Liabilities (CORP 25) | $ (479.95) | % -0.01 |
| | _____ | _____ |
| Total 23001 - Payroll Liabilities New Corp | $ (525.74) | % -0.01 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 24000 - Other Tax Liabilities | | |
| | | |
| 24035-00 - Accrued PTO (CORP) | $ 23,305.01 | % 0.41 |
| | _____ | _____ |
| Total 24000 - Other Tax Liabilities | $ 23,305.01 | % 0.41 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | | |
| 24001 - Other Tax Liabilities New Corp | | |
| | | |
| 24025-10 - Tips Payable (CORP 25) | $ (2,156.39) | % -0.04 |
| 24035-10 - Accrued PTO (CORP 25) | $ (835.75) | % -0.01 |
| | _____ | _____ |
| Total 24001 - Other Tax Liabilities New Corp | $ (2,992.14) | % -0.05 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |

Continue

Date :   06/01/2026

Time :     4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| 25000 - Other Current Liabilities | | |
| 25005-00 - Deposit - Kegs (CORP) | $ 1,939.00 | % 0.03 |
| 25015-00 - A/R Down Payments (CORP) | $ 19,268.70 | % 0.34 |
| 25025-00 - Gift Card Liability (CORP) | $ (1,367.28) | % -0.02 |
| 25045-00 - Sales Tax Payable (CORP) | $ 91,781.59 | % 1.61 |
| 25050-00 - Weaver ST Loan (CORP) | $ 1,963,951.69 | % 34.56 |
| 25055-00 - CRV Payable (CORP) | $ 4,407.48 | % 0.08 |
| 25060-00 - State Tax Payable (CORP) | $ 6,000.00 | % 0.11 |
| 25065-00 - Live Oak SBA Loan 113213 (CORP) | $ 2,273,621.46 | % 40.00 |
| 25070-00 - PREATOR HEMANN FAM Short Term Loan (CORP) | $ 100,000.00 | % 1.76 |
| 25075-00 - Fora Financial (CORP) | $ 3,552.51 | % 0.06 |
| 25080-00 - Troy Scarlott Short Term Loan (CORP) | $ 36,075.00 | % 0.63 |
| 25090-00 - LA County Permit Connection Fee Loan - ST (CORP) | $ 1,644.31 | % 0.03 |
| 25095-00 - Chris Davis Short Term Loan (CORP ) | $ 25,000.00 | % 0.44 |
| 25100-00 - CTDFA SALES TAX (CORP ) | $ 20,474.68 | % 0.36 |
| 25110-00 - Vox Funding (CORP ) | $ (1,190.00) | % -0.02 |
| | _____ | _____ |
| Total 25000 - Other Current Liabilities | $ 4,545,159.14 | % 79.97 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| 25001 - Other Current Liabilities New Corp | | |
| 25005-10 - Deposit - Kegs (CORP 25) | $ 180.00 | % 0.00 |
| 25015-10 - A/R Down Payments (CORP 25) | $ (19,268.70) | % -0.34 |
| 25025-10 - Gift Card Liability (CORP 25) | $ (1,502.00) | % -0.03 |
| 25045-10 - Sales Tax Payable (CORP 25) | $ 13,877.04 | % 0.24 |
| 25055-10 - CRV Payable (CORP 25) | $ 1,142.95 | % 0.02 |
| 25120-10 - Deposit - Kegs - Garage Branded (CORP 25) | $ 3,780.00 | % 0.07 |
| | _____ | _____ |
| Total 25001 - Other Current Liabilities New Corp | $ (1,790.71) | % -0.03 |

**Continue**

Date :   06/01/2026

Time :   4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 26000 - Labor & Overhead Clearing Accounts | | |
| | _____ | _____ |
| Total 26000 - Labor & Overhead Clearing Accounts | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 26001 - Labor & Overhead Clearing Accounts New Corp | | |
| 26005-10 - Accrued Expenses (CORP 25) | $ 68.18 | % 0.00 |
| | _____ | _____ |
| Total 26001 - Labor & Overhead Clearing Accounts New Corp | $ 68.18 | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total CTL - Current Liabilities** | $ 5,671,329.82 | % 99.79 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| LTL - Long Term Liabilities | | |
| 27000 - Notes Payable | | |
| 27005-00 - LA County Permit Connection Fee Loan - LT (CORP) | $ 12,024.48 | % 0.21 |
| | _____ | _____ |
| Total 27000 - Notes Payable | $ 12,024.48 | % 0.21 |
| | - - - - - - - - - - - - | - - - - - - - - - - - |
| 27001 - Notes Payable New Corp | | |
| | _____ | _____ |

**Continue**

Date :    06/01/2026

Time :        4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| Total 27001 - Notes Payable New Corp | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 28000 - Capital Leases | | |
| | _____ | _____ |
| Total 28000 - Capital Leases | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| 28001 - Capital Leases New Corp | | |
| | _____ | _____ |
| Total 28001 - Capital Leases New Corp | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total LTL - Long Term Liabilities** | $ 12,024.48 | % 0.21 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| LIB-SYS - System Liabilities | | |
| 29000 - System Liabilities | | |
| | _____ | _____ |
| Total 29000 - System Liabilities | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| **Total LIB-SYS - System Liabilities** | | % 0.00 |
| | - - - - - - - - - - - | - - - - - - - - - - - |
| | _____ | _____ |
| Total Liabilities | $ 5,683,354.30 | % 100.00 |
| **Equity** | | |

Continue

Date : 06/01/2026

Time : 4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| **EQT - Equity** | | |
| | | |
| 30000 - Equity | | |
| | | |
| 30005-00 - Capital Class A Units: Members Equity (CORP) | $ 918,875.76 | % -90.70 |
| 30010-00 - Capital Class B Units: Members Equity (CORP) | $ 913,806.00 | % -90.20 |
| 30035-00 - Capital Class A1 Units: Members Equity (CORP) | $ 811,536.96 | % -80.10 |
| | _____ | _____ |
| Total 30000 - Equity | $ 2,644,218.72 | % -261.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| 31000 - Period Closing Accounts | | |
| | | |
| | _____ | _____ |
| Total 31000 - Period Closing Accounts | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| | _____ | _____ |
| **Total EQT - Equity** | $ 2,644,218.72 | % -261.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | | |
| **EQT-SYS - System Equity** | | |
| | | |
| 39000 - System Equity | | |
| | | |
| | _____ | _____ |
| Total 39000 - System Equity | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| **Total EQT-SYS - System Equity** | | % 0.00 |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

**Continue**

Date :    06/01/2026

Time :    4:36PM

## Balance Sheet as of 04/30/2026

| Account Name | System Currency | Relative Percentage |
|---|---|---|
| Profit Period | $ (3,657,312.01) | % 361.00 |
| | _____ | _____ |
| Total Equity | $ (1,013,093.29) | % 100.00 |
| | _____ | _____ |
| | $  4,670,261.01 | % 100.00 |
| | ============ | ============ |



# Bank Reconciliation Report

**Statement Date:**   4/30/2026

**Statement Nbr:**   9

**Account:**   DIP Tax Account CBT 1809 (CORP 25) ()

## Reconciliation Summary

| Bank Statement | | Ledger Account | | |
|---|---|---|---|---|
| Beginning Balance | $ 4,499.94 | Account Balance | $ 15,309.45 | **Difference** |
| Cleared Check & Payments | $ - | Uncleared Check & Payments | $ - | **$ -** |
| Cleared Deposits & Credits | $ 10,809.51 | Uncleared Deposits & Credits | $ - | |
| **Ending Balance** | **$ 15,309.45** | **Adjusted Account Balance** | **$ 15,309.45** | |

## Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| ➡ 47410 | 4/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 3,699.00 | $ - |
| ➡ 47492 | 4/23/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 1,280.99 | $ - |
| ➡ 47575 | 4/29/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 1,479.52 | $ - |
| ➡ 47505 | 4/30/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 4,050.00 | $ - |
| ➡ 47506 | 4/30/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 300.00 | $ - |
| | | | | | Total Cleared Deposits & Credits | $ 10,809.51 | $ - |
| | | | | | **Total Cleared Transactions** | **$ 10,809.51** | **$ -** |

# CALIFORNIA BANK TRUST

**CB TRUST**

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

This Statement: April 30, 2026
Last Statement: March 31, 2026

Account: ██████1809

0009471          4087-06-0000-CBT-PG0007-00000

GRDN HOSPITALITY LLC
DEBTOR IN POSSESSION CASE 2:25-BK-16321
DBA THREE WEAV3RS DBA DBA
THREE WEAVERS
BREWING COMPANY DBA 3 WEAVERS
1031 W MANCHESTER BLVD UNIT AB

Direct Inquiries to:
800-400-6080
WWW.CALBANKTRUST.COM

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- Excessive Cash Deposited Fee: $0.25 per $100 cash deposited over $3,000 per month
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.calbanktrust.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 800-400-6080 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ██████1809 | $15,309.45 |

## BUSINESS INSPIRE CHECKING ██████1809

0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 8 | 0 | 0 | |
| Amount: | 4,499.94 | 10,809.51 | 0.00 | 0.00 | 15,309.45 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/13 | 04/13 | 1,266.00 | ONLINE XFER FROM DDA ****0504 ID:004954956 |
| 04/13 | 04/13 | 1,276.00 | ONLINE XFER FROM DDA ****0504 ID:004955200 |
| 04/13 | 04/13 | 1,157.00 | ONLINE XFER FROM DDA ****0504 ID:004962715 |
| 04/23 | 04/23 | 1,280.99 | ONLINE XFER FROM DDA ****0504 ID:001102343 |
| 04/29 | 04/29 | 1,479.52 | ONLINE XFER FROM DDA ****0504 ID:001070622 |
| 04/30 | 04/30 | 2,000.00 | ONLINE XFER FROM DDA ****0504 ID:001438823 |
| 04/30 | 04/30 | 2,050.00 | ONLINE XFER FROM DDA ****1783 ID:001441003 |
| 04/30 | 04/30 | 300.00 | ONLINE XFER FROM DDA ****0504 ID:001473136 |

### CHARGES/DEBITS

There were no transactions this period.

A division of Zions Bancorporation, N.A.

0009471-0000001-0021998

April 30, 2026
GRDN HOSPITALITY LLC
███ 1809

SK800I

0009471-0000001-0021998

**C|B** TRUST  **CALIFORNIA | BANK**
TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

April 30, 2026
GRDN HOSPITALITY LLC
███ 1809

---

**CHECKS PROCESSED**

There were no transactions this period.

---

**ACTIVITY COUNT**

|  | *During this period* |
|---|---|
| Total Items | 8 |

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | $4,499.94 | 04/23 | $9,479.93 | 04/30 | $15,309.45 |
| 04/13 | $8,198.94 | 04/29 | $10,959.45 |  |  |

---

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 30 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

California Bank & Trust

April 30, 2026
GRDN HOSPITALITY LLC
████ 1809

This page intentionally left blank

0009471-0000002-0021999



# Bank Reconciliation Report

**Statement Date:**   4/30/2026

**Statement Nbr:**   9

**Account:**   DIP Payroll Account CBT 1783 (CORP 25) ()

## Reconciliation Summary

| Bank Statement | | Ledger Account | | Difference |
|---|---|---|---|---|
| Beginning Balance | $ 38,324.51 | Account Balance | $ 4,772.54 | |
| Cleared Check & Payments | $(49,887.68) | Uncleared Check & Payments | $ - | **Difference** |
| Cleared Deposits & Credits | $ 16,335.71 | Uncleared Deposits & Credits | $ - | $ - |
| **Ending Balance** | **$ 4,772.54** | **Adjusted Account Balance** | **$ 4,772.54** | |

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47570 | 4/7/2026 | Benefits & Payroll Processing (CORP 25) () | | | | $ - | $ 224.00 |
| 47574 | 4/7/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 479.95 |
| 47282 | 4/10/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 6,799.74 |
| 47313 | 4/10/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ - | $ 400.00 |
| 47314 | 4/10/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ - | $ 13,500.00 |
| 47564 | 4/20/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 2,821.93 |
| 47564 | 4/20/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 958.68 |
| 47558 | 4/24/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 2,861.46 |
| 47559 | 4/24/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 574.25 |
| 47563 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 2,726.48 |
| 47563 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 9,256.98 |
| 47563 | 4/24/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 2,861.46 |
| 47566 | 4/24/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ - | $ 574.25 |
| 47566 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 2,298.50 |
| 47430 | 4/27/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ - | $ 1,500.00 |
| 47505 | 4/30/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 2,050.00 |
| | | | | | Total Cleared Checks & Payments | $ - | $ 49,887.68 |

## Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47442 | 4/13/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 6,800.00 | $ - |
| 47468 | 4/20/2026 | DIP Checking Account CBT 0504 (CORP 25) () | | | | $ 6,100.00 | $ - |
| 47565 | 4/24/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ 2,861.46 | $ - |
| 47567 | 4/24/2026 | Payroll Tax Liabilities (CORP 25) () | | | | $ 574.25 | $ - |
| | | | | | Total Cleared Deposits & Credits | $ 16,335.71 | $ - |
| | | | | | **Total Cleared Transactions** | **$ 16,335.71** | **$ 49,887.68** |

**C|B CALIFORNIA BANK TRUST**
TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: April 30, 2026
Last Statement: March 31, 2026

Account: ▮▮▮1783

0009470            4087-06-0000-CBT-PG0007-00000

GRDN HOSPITALITY LLC
DEBTOR IN POSSESSION CASE 2:25-BK-16321
DBA THREE WEAV3RS DBA DBA
THREE WEAVERS
BREWING COMPANY DBA 3 WEAVERS
1031 W MANCHESTER BLVD UNIT AB

**Direct Inquiries to:**
800-400-6080
WWW.CALBANKTRUST.COM

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- Excessive Cash Deposited Fee: $0.25 per $100 cash deposited over $3,000 per month
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.calbanktrust.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 800-400-6080 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ▮▮▮1783 | $4,772.54 |

## BUSINESS INSPIRE CHECKING ▮▮▮1783                                    0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 2 | 14 | 0 | |
| Amount: | 38,324.51 | 12,900.00 | 46,451.97- | 0.00 | 4,772.54 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/13 | 04/13 | 6,800.00 | ONLINE XFER FROM DDA ****0504 ID:003906911 |
| 04/20 | 04/20 | 6,100.00 | ONLINE XFER FROM DDA ****0504 ID:003503851 |

**CHARGES/DEBITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/02 | 04/02 | 224.00- | GUSTO FEE 480488 REF # 02609 2004861572 GUSTO 9138864007FEE |
| 04/07 | 04/07 | 479.95- | GUSTO TAX 684576 REF # 02609 7009658126 GUSTO 1453942850TAX |
| 04/10 | 04/10 | 13,500.00- | ONLINE XFER TO DDA ****0504 ID:700002724 |
| 04/10 | 04/10 | 400.00- | ONLINE XFER TO DDA ****0504 ID:002474816 |
| 04/13 | 04/13 | 6,799.74- | GUSTO TAX 066075 REF # 02610 3004544079 GUSTO 1453942850TAX |
| 04/21 | 04/21 | 958.68- | GUSTO TAX 434889 REF # 02611 1003219095 GUSTO 1453942850TAX |

April 30, 2026
GRDN HOSPITALITY LLC
█████ 1783

SK800I

0009470-0000001-0021996

**C|B CALIFORNIA BANK**
**TRUST**

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

April 30, 2026
GRDN HOSPITALITY LLC
█████ 1783

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/21 | 04/21 | 2,821.93- | GUSTO TAX 434889 REF # 02611 1003219097 GUSTO 1453942850TAX |
| 04/24 | 04/24 | 9,256.98- | GUSTO NET 613092 REF # 02611 4006972060 GUSTO 1453942850NET |
| 04/24 | 04/24 | 2,861.46- | GUSTO TAX 639445 REF # 02611 4006973857 GUSTO 1453942850TAX |
| 04/24 | 04/24 | 2,726.48- | GUSTO REM 621260 REF # 02611 4006974369 GUSTO 1453942850REM |
| 04/27 | 04/27 | 2,298.50- | GUSTO NET 666975 REF # 02611 7007883492 GUSTO 1453942850NET |
| 04/27 | 04/27 | 574.25- | GUSTO TAX 662225 REF # 02611 7007883875 GUSTO 1453942850TAX |
| 04/27 | 04/27 | 1,500.00- | ONLINE XFER TO DDA ****0504 ID:002496523 |
| 04/30 | 04/30 | 2,050.00- | ONLINE XFER TO DDA ****1809 ID:001441003 |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 16 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | $38,324.51 | 04/13 | $23,720.82 | 04/24 | $11,195.29 |
| 04/02 | $38,100.51 | 04/20 | $29,820.82 | 04/27 | $6,822.54 |
| 04/07 | $37,620.56 | 04/21 | $26,040.21 | 04/30 | $4,772.54 |
| 04/10 | $23,720.56 | | | | |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 30 |
| Interest Paid Year-To-Date  2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0009470-0000002-0021997

California Bank & Trust

April 30, 2026
GRDN HOSPITALITY LLC
█████1783

This page intentionally left blank

0009470-0000002-0021997



# Bank Reconciliation Report

**Statement Date:** 4/30/2026

**Statement Nbr:** 9

**Account:** DIP Checking Account CBT 0504 (CORP 25) ()

## Reconciliation Summary

| Bank Statement | | Ledger Account | | |
|---|---|---|---|---|
| Beginning Balance | $ 202.29 | Account Balance | $ 1,023.78 | **Difference** |
| Cleared Check & Payments | $(106,392.22) | Uncleared Check & Payments | $ 103.90 | |
| Cleared Deposits & Credits | $ 107,317.61 | Uncleared Deposits & Credits | $ - | $ - |
| **Ending Balance** | **$ 1,127.68** | **Adjusted Account Balance** | **$ 1,127.68** | |

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47239 | 4/1/2026 | E-Invoice Processing Fees (IW BREW 25) () | | | | $ - | $ 6.84 |
| 47462 | 4/1/2026 | Dewey Pest Control (V1095) | 13959 | | Outgoing Payments | $ - | $ 180.00 |
| 47474 | 4/1/2026 | Spectrum Business (Auto Pay) (V1151) | 13964 | | Outgoing Payments | $ - | $ 311.96 |
| 47476 | 4/1/2026 | Preferred Emp Ins (PEI) DBA Berkley (V1150) | 13965 | | Outgoing Payments | $ - | $ 792.00 |
| 47480 | 4/1/2026 | National Indemnity/BHHC Auto Policy (V1366) | 13967 | | Outgoing Payments | $ - | $ 540.72 |
| 47245 | 4/2/2026 | King Trivia (V1180) | 13932 | | Outgoing Payments | $ - | $ 150.00 |
| 47304 | 4/2/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13941 | | Outgoing Payments | $ - | $ 81.00 |
| 47449 | 4/4/2026 | ATT (V1357) | 13955 | | Outgoing Payments | $ - | $ 107.00 |
| 47300 | 4/5/2026 | Interest Expense (CORP 25) () | | | | $ - | $ 4,634.00 |
| 47207 | 4/6/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13920 | | Outgoing Payments | $ - | $ 100.00 |
| 47220 | 4/6/2026 | Manchester Business Park (V1092) | 13924 | | Outgoing Payments | $ - | $ 3,000.00 |
| 47240 | 4/6/2026 | E-Invoice Processing Fees (IW BREW 25) () | | | | $ - | $ 9.96 |
| 47312 | 4/6/2026 | Microsoft (V1330) | 13943 | | Outgoing Payments | $ - | $ 8.66 |
| 47198 | 4/7/2026 | White Labs Inc (V1069) | 13919 | | Outgoing Payments | $ - | $ 309.96 |
| 47310 | 4/7/2026 | First Insurance Funding (V1353) | 13942 | | Outgoing Payments | $ - | $ 1,756.48 |
| 47301 | 4/8/2026 | BSG Craftbrewing (V1011) | 13939 | | Outgoing Payments | $ - | $ 2,434.43 |
| 47247 | 4/9/2026 | King Trivia (V1180) | 13933 | | Outgoing Payments | $ - | $ 150.00 |
| 47231 | 4/10/2026 | Long Beach Jerky Co. (V1131) | 13930 | | Outgoing Payments | $ - | $ 305.00 |
| 47282 | 4/10/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 20,472.69 |
| 47302 | 4/10/2026 | BSG Craftbrewing (V1011) | 13940 | | Outgoing Payments | $ - | $ 52.47 |
| 47503 | 4/10/2026 | Amazon (V1351) | 13977 | | Outgoing Payments | $ - | $ 47.58 |
| 47410 | 4/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,266.00 |
| 47410 | 4/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,276.00 |
| 47410 | 4/13/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,157.00 |
| 47434 | 4/13/2026 | Republic Services (V1132) | 13948 | | Outgoing Payments | $ - | $ 1,251.25 |
| 47438 | 4/13/2026 | Olipop Wholesale (V1370) | 13949 | | Outgoing Payments | $ - | $ 99.80 |
| 47440 | 4/13/2026 | Webstaurant (V1356) | 13950 | | Outgoing Payments | $ - | $ 83.91 |
| 47442 | 4/13/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 6,800.00 |
| 47443 | 4/13/2026 | So Cal Gas (V1084) | 13951 | | Outgoing Payments | $ - | $ 52.78 |
| 47569 | 4/13/2026 | 401k Payable (CORP 25) () | | | | $ - | $ 133.40 |
| 47444 | 4/14/2026 | Costco Wholesale (V1371) | 13952 | | Outgoing Payments | $ - | $ 448.26 |
| 47446 | 4/14/2026 | Amazon (V1351) | 13953 | | Outgoing Payments | $ - | $ 78.27 |



# Bank Reconciliation Report

**Statement Date:**    4/30/2026

**Statement Nbr:**    9

**Account:**    DIP Checking Account CBT 0504 (CORP 25) ()

## Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47448 | 4/14/2026 | Orchestra Software (V1147) | 13954 | | Outgoing Payments | $ - | $ 1,250.00 |
| 47451 | 4/15/2026 | David Phillips (V1277) | 13956 | | Outgoing Payments | $ - | $ 725.31 |
| 47453 | 4/16/2026 | King Trivia (V1180) | 13957 | | Outgoing Payments | $ - | $ 150.00 |
| 47597 | 4/17/2026 | The Hanover Insurance Group (V1320) | 13984 | | Outgoing Payments | $ - | $ 1,403.73 |
| 47464 | 4/20/2026 | Costco Wholesale (V1371) | 13960 | | Outgoing Payments | $ - | $ 31.08 |
| 47466 | 4/20/2026 | Webstaurant (V1356) | 13961 | | Outgoing Payments | $ - | $ 219.23 |
| 47468 | 4/20/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ - | $ 6,100.00 |
| 47469 | 4/20/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 10.00 |
| 47470 | 4/20/2026 | E-Invoice Processing Fees (IW BREW 25) () | | | | $ - | $ 1.09 |
| 47471 | 4/20/2026 | Southern California Edison (V1105) | 13962 | | Outgoing Payments | $ - | $ 1,592.28 |
| 47472 | 4/20/2026 | Southern California Edison (V1105) | 13963 | | Outgoing Payments | $ - | $ 1,521.69 |
| 47564 | 4/20/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 4,462.60 |
| 47478 | 4/21/2026 | Amazon (V1351) | 13966 | | Outgoing Payments | $ - | $ 44.76 |
| 47483 | 4/21/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 578.99 |
| 47484 | 4/22/2026 | Amazon (V1351) | 13968 | | Outgoing Payments | $ - | $ 25.24 |
| 47455 | 4/23/2026 | King Trivia (V1180) | 13958 | | Outgoing Payments | $ - | $ 150.00 |
| 47487 | 4/23/2026 | Microsoft (V1330) | 13969 | | Outgoing Payments | $ - | $ 210.08 |
| 47489 | 4/23/2026 | Microsoft (V1330) | 13970 | | Outgoing Payments | $ - | $ 210.08 |
| 47491 | 4/23/2026 | Microsoft (V1330) | 13971 | | Outgoing Payments | $ - | $ 291.98 |
| 47492 | 4/23/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,280.99 |
| 47494 | 4/23/2026 | VIP (AutoPay) (V1063) | 13972 | | Outgoing Payments | $ - | $ 586.35 |
| 47493 | 4/24/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 15.00 |
| 47558 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 9,349.28 |
| 47559 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 2,298.50 |
| 47568 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ - | $ 4,462.60 |
| 47578 | 4/24/2026 | Keg Logistics (V1352) | 13980 | | Outgoing Payments | $ - | $ 432.00 |
| 47495 | 4/27/2026 | Microsoft (V1330) | 13973 | | Outgoing Payments | $ - | $ 24.15 |
| 47497 | 4/27/2026 | Cloud Cover (Pandora) (V1137) | 13974 | | Outgoing Payments | $ - | $ 18.95 |
| 47499 | 4/27/2026 | Toast Inc. (V1359) | 13975 | | Outgoing Payments | $ - | $ 290.00 |
| 47501 | 4/28/2026 | Microsoft (V1330) | 13976 | | Outgoing Payments | $ - | $ 3.15 |
| 47575 | 4/29/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 1,479.52 |
| 47591 | 4/29/2026 | Intuit/Quickbooks Online (V1360) | 13982 | | Outgoing Payments | $ - | $ 38.00 |
| 47505 | 4/30/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 2,000.00 |
| 47506 | 4/30/2026 | DIP Tax Account CBT 1809 (CORP 25) () | | | | $ - | $ 300.00 |
| 47588 | 4/30/2026 | Garage Brewing Company (V1369) | 13981 | | Outgoing Payments | $ - | $ 16,466.80 |
| 47593 | 4/30/2026 | 401k Payable (CORP 25) () | | | | $ - | $ 68.41 |
| 47594 | 4/30/2026 | King Trivia (V1180) | 13983 | | Outgoing Payments | $ - | $ 150.00 |
| 47595 | 4/30/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 2.76 |
| 47596 | 4/30/2026 | Bank Fees (CORP 25) () | | | | $ - | $ 25.20 |



**THREE WEAVERS**

# Bank Reconciliation Report

**Statement Date:**  4/30/2026

**Statement Nbr:**  9

**Account:**  DIP Checking Account CBT 0504 (CORP 25) ()

### Cleared Checks & Payments

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47599 | 4/30/2026 | Garage Brewing Company (V1369) | 13985 | | Outgoing Payments | $ - | $ 25.00 |
| | | | | | Total Cleared Checks & Payments | $ - | $ 106,392.22 |

### Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47289 | 4/1/2026 | Tap Room (C1000) | 13000 | | DEP Mar 31-Incoming Payments | $ 533.82 | $ - |
| 47290 | 4/1/2026 | Tap Room (C1000) | 13001 | | EOM Mar 31-Incoming Payments | $ 1.49 | $ - |
| 47311 | 4/1/2026 | Para La Musica Inc (C1143) | 13012 | | Incoming Payments | $ 684.00 | $ - |
| 47291 | 4/2/2026 | Tap Room (C1000) | 13002 | | DEP Apr 01-Incoming Payments | $ 1,349.77 | $ - |
| 47306 | 4/2/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13011 | | Incoming Payments | $ 29.82 | $ - |
| 47292 | 4/3/2026 | Tap Room (C1000) | 13003 | | DEP Apr 02-Incoming Payments | $ 1,932.87 | $ - |
| 47194 | 4/6/2026 | Smog City Brewing Co (C1155) | 12990 | | Incoming Payments | $ 995.84 | $ - |
| 47208 | 4/6/2026 | TR & Brewery Expenses & Petty Cash (V1079) | 13920 | | Reverse Entry for Payment | $ 100.00 | $ - |
| 47293 | 4/6/2026 | Tap Room (C1000) | 13004 | | DEP Apr 03-Incoming Payments | $ 1,674.69 | $ - |
| 47294 | 4/6/2026 | Tap Room (C1000) | 13005 | | DEP Apr 04-Incoming Payments | $ 3,794.81 | $ - |
| 47295 | 4/6/2026 | Tap Room (C1000) | 13006 | | DEP Apr 05-Incoming Payments | $ 3,788.73 | $ - |
| 47296 | 4/7/2026 | Tap Room (C1000) | 13007 | | DEP Apr 06-Incoming Payments | $ 1,405.79 | $ - |
| 47297 | 4/8/2026 | Tap Room (C1000) | 13008 | | DEP Apr 07-Incoming Payments | $ 772.26 | $ - |
| 47307 | 4/8/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 646.90 | $ - |
| 47298 | 4/9/2026 | Tap Room (C1000) | 13009 | | DEP Apr 08-Incoming Payments | $ 1,753.93 | $ - |
| 47299 | 4/10/2026 | Tap Room (C1000) | 13010 | | DEP Apr 09-Incoming Payments | $ 1,976.49 | $ - |
| 47313 | 4/10/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ 400.00 | $ - |
| 47314 | 4/10/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ 13,500.00 | $ - |
| 47411 | 4/13/2026 | Tap Room (C1000) | 13010 | | DEP Apr 10-Incoming Payments | $ 2,599.67 | $ - |
| 47412 | 4/13/2026 | Tap Room (C1000) | 13010 | | DEP Apr 11-Incoming Payments | $ 3,875.48 | $ - |
| 47413 | 4/13/2026 | Tap Room (C1000) | 13010 | | DEP Apr 12-Incoming Payments | $ 4,409.76 | $ - |
| 47414 | 4/14/2026 | Tap Room (C1000) | 13010 | | DEP Apr 13-Incoming Payments | $ 1,976.31 | $ - |
| 47308 | 4/15/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 1,116.30 | $ - |
| 47415 | 4/15/2026 | Tap Room (C1000) | 13010 | | DEP Apr 14-Incoming Payments | $ 307.05 | $ - |
| 47416 | 4/16/2026 | Tap Room (C1000) | 13010 | | DEP Apr 15-Incoming Payments | $ 1,185.86 | $ - |
| 47417 | 4/17/2026 | Tap Room (C1000) | 13010 | | DEP Apr 16-Incoming Payments | $ 1,857.62 | $ - |
| 47418 | 4/20/2026 | Tap Room (C1000) | 13010 | | DEP Apr 17-Incoming Payments | $ 1,559.84 | $ - |
| 47419 | 4/20/2026 | Tap Room (C1000) | 13010 | | DEP Apr 18-Incoming Payments | $ 3,401.76 | $ - |
| 47420 | 4/20/2026 | Tap Room (C1000) | 13010 | | DEP Apr 19-Incoming Payments | $ 4,924.78 | $ - |
| 47436 | 4/20/2026 | Petty Cash - Inglewood (CORP 25) () | | | | $ 2,499.15 | $ - |
| 47437 | 4/20/2026 | Check Clearing Account (CORP 25) () | | | | $ 1,337.08 | $ - |
| 47598 | 4/20/2026 | Study Break (C1149) | 13024 | | Incoming Payments | $ 109.10 | $ - |
| 47421 | 4/21/2026 | Tap Room (C1000) | 13010 | | DEP Apr 20-Incoming Payments | $ 2,743.54 | $ - |
| 47422 | 4/22/2026 | Tap Room (C1000) | 13010 | | DEP Apr 21-Incoming Payments | $ 875.86 | $ - |
| 47423 | 4/23/2026 | Tap Room (C1000) | 13010 | | DEP Apr 22-Incoming Payments | $ 3,527.79 | $ - |



## Bank Reconciliation Report

**Statement Date:**  4/30/2026

**Statement Nbr:**  9

**Account:**  DIP Checking Account CBT 0504 (CORP 25) ()

### Cleared Deposits & Credits

| Trans. Nbr | Date | Payee/Acct Name (Code) | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| 47488 | 4/23/2026 | Microsoft (V1330) | 13969 | | Reverse Entry for Payment | $ 210.08 | $ - |
| 47490 | 4/23/2026 | Microsoft (V1330) | 13970 | | Reverse Entry for Payment | $ 210.08 | $ - |
| 47424 | 4/24/2026 | Tap Room (C1000) | 13010 | | DEP Apr 23-Incoming Payments | $ 1,826.47 | $ - |
| 47429 | 4/24/2026 | Lynne Weaver (V1183) | 12991 | | Incoming Payments Weaver Health Ins | $ 4,001.00 | $ - |
| 47565 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ 9,349.28 | $ - |
| 47567 | 4/24/2026 | Accrued Wages (CORP 25) () | | | | $ 2,298.50 | $ - |
| 47425 | 4/27/2026 | Tap Room (C1000) | 13010 | | DEP Apr 24-Incoming Payments | $ 1,711.49 | $ - |
| 47426 | 4/27/2026 | Tap Room (C1000) | 13010 | | DEP Apr 25-Incoming Payments | $ 4,035.18 | $ - |
| 47427 | 4/27/2026 | Tap Room (C1000) | 13010 | | DEP Apr 26-Incoming Payments | $ 3,630.07 | $ - |
| 47430 | 4/27/2026 | DIP Payroll Account CBT 1783 (CORP 25) () | | | | $ 1,500.00 | $ - |
| 47428 | 4/28/2026 | Tap Room (C1000) | 13010 | | DEP Apr 27-Incoming Payments | $ 2,455.19 | $ - |
| 47433 | 4/29/2026 | Straub Distributing Co (C1146) | 13022 | | Incoming Payments | $ 405.00 | $ - |
| 47589 | 4/29/2026 | Tap Room (C1000) | 13010 | | DEP Apr 28-Incoming Payments | $ 631.44 | $ - |
| 47590 | 4/30/2026 | Tap Room (C1000) | 13010 | | DEP Apr 29-Incoming Payments | $ 1,405.67 | $ - |
| | | | | | **Total Cleared Deposits & Credits** | $ 107,317.61 | $ - |
| | | | | | **Total Cleared Transactions** | **$ 107,317.61** | **$ 106,392.22** |



# Bank Reconciliation Report

**Statement Date:**    4/30/2026

**Statement Nbr:**    9

**Account:**    DIP Checking Account CBT 0504 (CORP 25) ()

**Uncleared Checks & Payments**

| Trans. Nbr | Date | Payee/Acct Name *(Code)* | Ref 1 | Check No. | Remarks | Deposit | Payment |
|---|---|---|---|---|---|---|---|
| ⇨ 47431 | 4/29/2026 | Primo/Ready Refresh (V1358) | 13947 | | Outgoing Payments | $ - | $ 103.90 |
| | | | | | Total Uncleared Checks & Payments | $ - | $ 103.90 |
| | | | | | **Total Uncleared Transactions** | **$ -** | **$ 103.90** |

Generated by Orchestrated ®    Jira AN-1824H

**CALIFORNIA BANK**
**TRUST**

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: April 30, 2026
Last Statement: March 31, 2026

Account: ▓▓▓▓0504

0003890          4087-06-0000-CBT-PG0007-00005

**Direct Inquiries to:**
800-400-6080
WWW.CALBANKTRUST.COM

GRDN HOSPITALITY LLC
DEBTOR IN POSSESSION CASE 2:25-BK-16321
DBA THREE WEAV3RS DBA DBA
THREE WEAVERS
1031 W MANCHESTER BLVD UNIT AB
INGLEWOOD, CA 90301-1509

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- Excessive Cash Deposited Fee: $0.25 per $100 cash deposited over $3,000 per month
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.calbanktrust.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 800-400-6080 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ▓▓▓▓0504 | $1,127.68 |

## BUSINESS INSPIRE CHECKING ▓▓▓▓0504                                                              0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 44 | 67 | 0 | |
| Amount: | 202.29 | 95,149.67 | 94,224.28- | 0.00 | 1,127.68 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/01 | 04/01 | 684.00 | INTUIT 02567753 DEPOSIT REF # 02609 1002245303 INTUIT 025677 |
| 04/01 | 04/01 | 533.82 | TOAST DEP Mar 31 REF # 02609 1002277077 TOAST 1201361000DEP |
| 04/02 | 04/02 | 1,349.77 | TOAST DEP Apr 01 REF # 02609 2004778149 TOAST 1201361000DEP |
| 04/02 | 04/02 | 29.82 | 7494300FQBTRWRFXH 6306 COSTCO WHSE #0564 HAWTHORNE |
| 04/03 | 04/03 | 1,932.87 | TOAST DEP Apr 02 REF # 02609 3006480843 TOAST 1201361000DEP |
| 04/06 | 04/06 | 995.84 | INTUIT 14853813 DEPOSIT REF # 02609 6007749078 INTUIT 148538 |
| 04/06 | 04/06 | 1,674.69 | TOAST DEP Apr 03 REF # 02609 6007769318 TOAST 1201361000DEP |
| 04/06 | 04/06 | 3,788.73 | TOAST DEP Apr 05 REF # 02609 6008258743 TOAST 1201361000DEP |
| 04/06 | 04/06 | 3,794.81 | TOAST DEP Apr 04 REF # 02609 6008258989 TOAST 1201361000DEP |
| 04/07 | 04/07 | 1,405.79 | TOAST DEP Apr 06 REF # 02609 700715920 TOAST 1201361000DEP |
| 04/07 | 04/07 | 1.49 | TOAST EOM Mar 31 REF # 02609 7010064995 TOAST 1201361001EOM |
| 04/08 | 04/08 | 772.26 | TOAST DEP Apr 07 REF # 02609 8000882241 TOAST 1201361000DEP |
| 04/08 | 04/08 | 646.90 | DEPOSIT |
| 04/09 | 04/09 | 1,753.93 | TOAST DEP Apr 08 REF # 02609 9002331307 TOAST 1201361000DEP |
| 04/10 | 04/10 | 13,500.00 | ONLINE XFER FROM DDA ****1783 ID:700002724 |

April 30, 2026
GRDN HOSPITALITY LLC
█████ 0504

SK800I

0003890-0000001-0007686

## CALIFORNIA BANK & TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

April 30, 2026
GRDN HOSPITALITY LLC
████ 0504

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/10 | 04/10 | 1,976.49 | TOAST DEP Apr 09 REF # 02610 0003620647 TOAST 1201361000DEP |
| 04/10 | 04/10 | 400.00 | ONLINE XFER FROM DDA ****1783 ID:002474816 |
| 04/13 | 04/13 | 2,599.67 | TOAST DEP Apr 10 REF # 02610 3004584828 TOAST 1201361000DEP |
| 04/13 | 04/13 | 3,875.48 | TOAST DEP Apr 11 REF # 02610 3005046428 TOAST 1201361000DEP |
| 04/13 | 04/13 | 4,409.76 | TOAST DEP Apr 12 REF # 02610 3005046705 TOAST 1201361000DEP |
| 04/14 | 04/14 | 1,976.31 | TOAST DEP Apr 13 REF # 02610 4006467235 TOAST 1201361000DEP |
| 04/15 | 04/15 | 307.05 | TOAST DEP Apr 14 REF # 02610 5007630751 TOAST 1201361000DEP |
| 04/15 | 04/15 | 1,116.30 | DEPOSIT |
| 04/16 | 04/16 | 1,185.86 | TOAST DEP Apr 15 REF # 02610 6009123809 TOAST 1201361000DEP |
| 04/17 | 04/17 | 1,857.62 | TOAST DEP Apr 16 REF # 02610 7000514230 TOAST 1201361000DEP |
| 04/20 | 04/20 | 1,559.84 | TOAST DEP Apr 17 REF # 02611 0001578422 TOAST 1201361000DEP |
| 04/20 | 04/20 | 109.10 | INTUIT 60453753 DEPOSIT REF # 02611 0002017753 INTUIT 604537 |
| 04/20 | 04/20 | 4,924.78 | TOAST DEP Apr 19 REF # 02611 0002041638 TOAST 1201361000DEP |
| 04/20 | 04/20 | 3,401.76 | TOAST DEP Apr 18 REF # 02611 0002042465 TOAST 1201361000DEP |
| 04/20 | 04/20 | 2,499.15 | DEPOSIT |
| 04/20 | 04/20 | 1,337.08 | BUSINESS MOBILE DEPOSIT CREDIT |
| 04/21 | 04/21 | 405.00 | STRAUBDISTRI9649 CORP PAY REF # 02611 0003044552 STRAUBDISTR |
| 04/21 | 04/21 | 2,743.54 | TOAST DEP Apr 20 REF # 02611 1003278657 TOAST 1201361000DEP |
| 04/22 | 04/22 | 875.86 | TOAST DEP Apr 21 REF # 02611 2004370782 TOAST 1201361000DEP |
| 04/23 | 04/23 | 3,527.79 | TOAST DEP Apr 22 REF # 02611 3005787120 TOAST 1201361000DEP |
| 04/24 | 04/24 | 1,826.47 | TOAST DEP Apr 23 REF # 02611 4007018415 TOAST 1201361000DEP |
| 04/24 | 04/24 | 4,001.00 | WIRE/IN-2026042400004899;ORG JONATHAN D WEAVER LYNNE M WEAVE |
| 04/27 | 04/27 | 1,711.49 | TOAST DEP Apr 24 REF # 02611 7007916254 TOAST 1201361000DEP |
| 04/27 | 04/27 | 3,630.07 | TOAST DEP Apr 26 REF # 02611 7008348417 TOAST 1201361000DEP |
| 04/27 | 04/27 | 4,035.18 | TOAST DEP Apr 25 REF # 02611 7008348896 TOAST 1201361000DEP |
| 04/27 | 04/27 | 1,500.00 | ONLINE XFER FROM DDA ****1783 ID:002496523 |
| 04/28 | 04/28 | 2,455.19 | TOAST DEP Apr 27 REF # 02611 8009770920 TOAST 1201361000DEP |
| 04/29 | 04/29 | 631.44 | TOAST DEP Apr 28 REF # 02611 9001082588 TOAST 1201361000DEP |
| 04/30 | 04/30 | 1,405.67 | TOAST DEP Apr 29 REF # 02612 0002790256 TOAST 1201361000DEP |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/01 | 04/01 | 6.84- | INTUIT 06967293 TRAN FEE REF # 02609 1002242272 INTUIT 06967 |
| 04/02 | 04/02 | 150.00- | KING TRIVIA INC. ACH REF # 02609 2004930556 KING TRIVIA INC. |
| 04/02 | 04/02 | 81.00- | 2494300FQBTT58D61 6306 COSTCO GAS #0564 HAWTHORNE CA 1908 |
| 04/06 | 04/06 | 8.66- | POS PURCHASE MICROSOFT#G149955085 REDMOND WA US |
| 04/06 | 04/06 | 9.96- | INTUIT 20059723 TRAN FEE REF # 02609 6007751642 INTUIT 20059 |
| 04/06 | 04/06 | 3,000.00- | ACH OFFSET GRDN HOSP-OPERAT ManBusPrk REF # 02609 6009609815 |
| 04/07 | 04/07 | 1,756.48- | FIRST INSURANCE INSURANCE REF # 02609 7009758270 FIRST INSUR |
| 04/07 | 04/07 | 4,634.00- | ACH OFFSET GRDN HOSP-OPERAT Live Oak REF # 02609 7010551015 |
| 04/07 | 04/07 | 309.96- | 2433322FGLHZMDXZB 6306 WHITELABS INC 858-693-3441 NC 1256 |
| 04/08 | 04/08 | 2,434.43- | 2424760FH8R2EQYKQ 6306 BREWERS SUPPLY GROUP B800-374-2739 MN |
| 04/09 | 04/09 | 150.00- | KING TRIVIA INC. ACH REF # 02609 9002462754 KING TRIVIA INC. |
| 04/10 | 04/10 | 20,472.69- | ACH OFFSET GRDN HOSP-OPERAT PR04.10.26 REF # 026100004022248 |
| 04/10 | 04/10 | 305.00- | ACH OFFSET GRDN HOSP-OPERAT LBCJerky REF # 02610 0004022249 |
| 04/10 | 04/10 | 52.47- | 2424760FK8R2HLE1Q 6306 BREWERS SUPPLY GROUP B800-374-2739 MN |
| 04/10 | 04/10 | 47.58- | POS PURCHASE AMAZON.COM*B75LH3L41 SEATTLE WA US |
| 04/13 | 04/13 | 133.40- | JOHN HANCOCK ACH DEBIT REF # 02610 3004765540 JOHN HANCOCK 9 |
| 04/13 | 04/13 | 52.78- | SoCalGas PAID SCGC REF # 02610 3004837725 SoCalGas 695124070 |
| 04/13 | 04/13 | 6,800.00- | ONLINE XFER TO DDA ****1783 ID:003906911 |
| 04/13 | 04/13 | 83.91- | 2411343FN2XKSJM8P 6306 THE WEBSTAURANT STORE 717-392-7472 PA |
| 04/13 | 04/13 | 99.80- | 2449216FM2X4VVQ9K 6306 SP OLIPOP WHOLESALE DRINKOLIPOP-W CA |
| 04/13 | 04/13 | 1,251.25- | 2494166FM8L45RME7 6306 REPUBLIC SERVICES TRAS866-576-5548 AZ |
| 04/13 | 04/13 | 1,266.00- | ONLINE XFER TO DDA ****1809 ID:004954956 |
| 04/13 | 04/13 | 1,276.00- | ONLINE XFER TO DDA ****1809 ID:004955200 |
| 04/13 | 04/13 | 1,157.00- | ONLINE XFER TO DDA ****1809 ID:004962715 |
| 04/14 | 04/14 | 107.00- | ATT PAYMENT REF # 02610 3005618519 ATT 9864031004PAYMENT PPD |
| 04/14 | 04/14 | 1,250.00- | ORCHESTRASOFTWAR PURCHASE REF # 02610 4006579533 ORCHESTRASO |
| 04/14 | 04/14 | 78.27- | 2469216FPBWMGTOM4 6306 Amazon.com*B75Z11G31 Amzn.com/bill WA |
| 04/14 | 04/14 | 448.26- | 2469216FPBWP8J0Y7 6306 COSTCO DELIVERY 564 310-220-8826 CA 1 |
| 04/15 | 04/15 | 725.31- | ACH OFFSET GRDN HOSP-OPERAT MotusMar REF # 02610 5008221052 |
| 04/16 | 04/16 | 1,403.73- | HANOVER INS BILLPAY REF # 02610 6009106448 HANOVER INS 00000 |
| 04/16 | 04/16 | 150.00- | KING TRIVIA INC. ACH REF # 02610 6009281423 KING TRIVIA INC. |
| 04/17 | 04/17 | 180.00- | DEWEY PEST CONTR BT0416 REF # 02610 6010326082 DEWEY PEST CO |
| 04/20 | 04/20 | 792.00- | Preferred Employ debitpmt REF # 02610 7001031300 Preferred E |
| 04/20 | 04/20 | 311.96- | SPECTRUM SPECTRUM REF # 02611 0001601854 SPECTRUM 0000358635 |

## CALIFORNIA BANK
### TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

April 30, 2026
GRDN HOSPITALITY LLC
████ 0504

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 04/20 | 04/20 | 1,592.28- | SO CAL EDISON CO BILL PAYMT REF # 02611 0001887409 SO CAL ED |
| 04/20 | 04/20 | 1,521.69- | SO CAL EDISON CO BILL PAYMT REF # 02611 0001887411 SO CAL ED |
| 04/20 | 04/20 | 1.09- | INTUIT 64592203 TRAN FEE REF # 02611 0002015430 INTUIT 64592 |
| 04/20 | 04/20 | 10.00- | CASHIERS CHECK FEE |
| 04/20 | 04/20 | 4,462.60- | WITHDRAWAL |
| 04/20 | 04/20 | 6,100.00- | ONLINE XFER TO DDA ****1783 ID:003503851 |
| 04/20 | 04/20 | 219.23- | 2411343FX8R7P2JJH 6306 THE WEBSTAURANT STORE 717-392-7472 PA |
| 04/20 | 04/20 | 31.08- | 2494300FXQ34W2EQ2 6306 COSTCO WHSE#0947 ONTARIO CA 1453 |
| 04/21 | 04/21 | 578.99- | ANALYSIS SERVICE FEE |
| 04/21 | 04/21 | 540.72- | NATIONAL INDEMNI NATL INDEM REF # 02611 0003028732 NATIONAL |
| 04/21 | 04/21 | 44.76- | 2401134FZ2X4TMR83 6306 AMAZON MARK* BY3B40Z00AMAZON.COM/MA W |
| 04/22 | 04/22 | 25.24- | 2401134FZ2X6FTWF4 6306 AMAZON MARK* BY7A16KK1AMAZON.COM/MA W |
| 04/23 | 04/23 | 150.00- | KING TRIVIA INC. ACH REF # 02611 3005928892 KING TRIVIA INC. |
| 04/23 | 04/23 | 1,280.99- | ONLINE XFER TO DDA ****1809 ID:001102343 |
| 04/23 | 04/23 | 81.90- | POS PURCHASE RECURRING MICROSOFT#G154354350 MSBILL.INFO WA U |
| 04/23 | 04/23 | 210.08- | POS PURCHASE RECURRING MICROSOFT#G154347288 MSBILL.INFO WA U |
| 04/24 | 04/24 | 432.00- | keglogistics PURCHASE72 REF # 02611 3006391999 keglogistics |
| 04/24 | 04/24 | 586.35- | VT INFO. PROCESS INVOICES REF # 02611 4007063138 VT INFO. PR |
| 04/24 | 04/24 | 15.00- | DOMESTIC WIRE IN FEE |
| 04/24 | 04/24 | 4,462.60- | ACH OFFSET GRDN HOSP-OPERAT JesseHouck REF # 026114007505555 |
| 04/27 | 04/27 | 290.00- | Toast, Inc PURCHASE T REF # 02611 7008277237 Toast, Inc 1800 |
| 04/27 | 04/27 | 18.95- | 2449398G466M4900T 6306 CLOUD COVER MUSIC WILLIAM.PRIP@ CA 20 |
| 04/27 | 04/27 | 24.15- | 2401134G42X56KPAK 6306 MICROSOFT#G154757679 MICROSOFT.COM WA |
| 04/28 | 04/28 | 3.15- | 2420429G60000TT8E 6306 Microsoft-G154951091 800-6427676 WA 1 |
| 04/29 | 04/29 | 38.00- | INTUIT * QBooks Onl REF # 02611 8010255683 INTUIT * 00007563 |
| 04/29 | 04/29 | 1,479.52- | ONLINE XFER TO DDA ****1809 ID:001070622 |
| 04/30 | 04/30 | 68.41- | JOHN HANCOCK ACH DEBIT REF # 02611 9002567852 JOHN HANCOCK 9 |
| 04/30 | 04/30 | 150.00- | KING TRIVIA INC. ACH REF # 02612 0002891370 KING TRIVIA INC. |
| 04/30 | 04/30 | 2,000.00- | ONLINE XFER TO DDA ****1809 ID:001438823 |
| 04/30 | 04/30 | 300.00- | ONLINE XFER TO DDA ****1809 ID:001473136 |
| 04/30 | 04/30 | 16,491.80- | ACH OFFSET GRDN HOSP-OPERAT Garage Bre REF # 026120003833275 |
| 04/30 | 04/30 | 2.76- | CASH DEPOSITED FEE |
| 04/30 | 04/30 | 25.20- | TRANSACTION FEE |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 112 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | $1,413.27 | 04/13 | $789.20 | 04/22 | $4,514.24 |
| 04/02 | $2,561.86 | 04/14 | $881.98 | 04/23 | $6,319.06 |
| 04/03 | $4,494.73 | 04/15 | $1,580.02 | 04/24 | $6,650.58 |
| 04/06 | $11,730.18 | 04/16 | $1,212.15 | 04/27 | $17,194.22 |
| 04/07 | $6,437.02 | 04/17 | $2,889.77 | 04/28 | $19,646.26 |
| 04/08 | $5,421.75 | 04/20 | $1,679.55 | 04/29 | $18,760.18 |
| 04/09 | $7,025.68 | 04/21 | $3,663.62 | 04/30 | $1,127.68 |
| 04/10 | $2,024.43 |  |  |  |  |



**CALIFORNIA BANK**
TRUST

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

April 30, 2026
GRDN HOSPITALITY LLC
▮▮▮▮ 0504

......................................................................................................................................................................

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 30 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0003890-0000003-0007688

California Bank & Trust

April 30, 2026
GRDN HOSPITALITY LLC
████ 0504

This page intentionally left blank

0003890-0000003-0007688